# Exhibit H

Defendants' Trial Exhibit List

Nomura reserves the right to supplement or amend this list, including in light of any rulings by the Court on motions in limine or Daubert motions (or alterations to prior rulings on such motions). By designating a document, defendants do not waive any objections to the admissibility of that document.

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1 | NOM-FHFA_04811802 - 2114 | AR6 Prospectus Supplement, dated November 29, 2005 | ** |
| 2 | NOM-FHFA_04729474 - 9808 | FM1 Prospectus Supplement, dated January 27, 2006 | ** |
| 3 | NOM-FHFA_04620885 - 1255 | HE3 Prospectus Supplement, dated August 29, 2006 | ** |
| 4 | NOM-FHFA_04638315 - 8686 | FM2 Prospectus Supplement, dated October 30, 2006 | ** |
| 5 | NOM-FHFA_05141912 - 2356 | 2007-1 Prospectus Supplement, dated January 29, 2007 | ** |
| 6 | NOM-FHFA_05591325 - 1722 | 2007-2 Prospectus Supplement, dated January 30, 2007 | ** |
| 7 | NOM-FHFA_04732621 - 3009 | 2007-3 Prospectus Supplement, dated April 27, 2007 | ** |
| 8 | N/A | Registration Statement, dated July 7, 2005 | ** |
| 9 | N/A | Registration Statement Amendment, dated July 8, 2005 | ** |
| 10 | N/A | Registration Statement, dated July 22, 2005 | ** |
| 11 | N/A | Registration Statement Amendment, dated August 8, 2005 | ** |
| 12 | N/A | Registration Statement, dated February 28, 2006 | ** |
| 13 | N/A | Registration Statement Amendment, dated April 6, 2006 | ** |
| 14 | N/A | Registration Statement Amendment, dated April 13, 2006 | ** |
| 15 | FHFA13013603 - 3604 | FM1 Credit Approval, dated December 16, 2005 | * |
| 16 | FHFA04568773 - 8774 | HE3 Credit Approval, dated August 11, 2006 | * |
| 17 | FHFA01041877 - 1878 | FM2 Credit Approval, dated October 3, 2006 | ** |
| 18 | FHFA16863774 - 3775 | 2007-2 Credit Approval, dated December 22, 2006 | * |
| 19 | FHFA04572921 - 2922 | 2007-1 Credit Approval, dated January 23, 2007 | * |
| 20 | FHFA04592887 - 2888 | 2007-3 Credit Approval, dated April 19, 2007 | ** |
| 21 | FHFA04592876 - 2877 | 2007-3 Additional Credit Approval, dated April 26, 2007 | * |
| 22 | NOM-FHFA_05783828 - 3831 | AR6 Trade Confirmation, dated November 30, 2005 | ** |
| 23 | FHFA00001131 - 1143 | FM1 Trade Package, dated December 19, 2005 | ** |
| 24 | NOM-FHFA_05783817 - 3835 | FM1 Trade Confirmation, dated January 31, 2006 | ** |
| 25 | FHFA00999466 - 9482 | HE3 Trade Package, dated August 14, 2006 | ** |
| 26 | FHFA04002480 - 2493 | HE3 Trade Package Correction, dated August 16, 2006 | * |
| 27 | FHFA13680910 - 0927 | FM2 Trade Package, dated October 18, 2006 | * |
| 28 | FHFA16863753 - 3778 | 2007-2 Trade Package, dated December 27, 2006 | ** |
| 29 | FHFA01003626 - 3643 | 2007-1 Trade Package, dated January 23, 2007 | ** |
| 30 | FHFA01002820 - 2847 | 2007-3 Trade Package, dated April 26, 2007 | ** |
| 31 | N/A | Fannie Mae 10-K 2004, dated May 10, 2004 | * |
| 32 | N/A | Fannie Mae 10-Q June 30, 2004, dated August 9, 2004 | * |
| 33 | N/A | Fannie Mae 10-Q Form 12b-25 Sept 30, 2004, dated November 15, 2004 | * |
| 34 | N/A | Fannie Mae 10-Q Form 12b-25 March 31, 2005, dated May 11, 2005 | * |
| 35 | N/A | Freddie Mac Annual Report 2004, dated June 14, 2005 | * |
| 36 | N/A | Fannie Mae 10-Q June 30, 2005, dated August 9, 2005 | * |
| 37 | N/A | Fannie Mae 10-Q Form 12b-25 Sept. 30, 2005, dated November 10, 2005 | * |
| 38 | N/A | Fannie Mae 10-Q Form 12b-25 March 31, 2006, dated May 9, 2006 | * |
| 39 | N/A | Freddie Mac Annual Report 2005, dated June 28, 2006 | * |
| 40 | N/A | Fannie Mae 10-Q Form 12b-25 June 30, 2006, dated August 9, 2006 | * |
| 41 | N/A | Fannie Mae 10-Q Form 12b-25 Sept. 30, 2006, dated November 8, 2006 | * |
| 42 | N/A | Fannie Mae 10-K 2004, dated December 6, 2006 | * |
| 43 | N/A | Freddie Mac Annual Report 2006, dated March 23, 2007 | * |
| 44 | N/A | Fannie Mae 10-K 2005, dated May 2, 2007 | * |
| 45 | N/A | Fannie Mae 10-K 2006, dated August 16, 2007 | * |
| 46 | N/A | Fannie Mae 10-Q March 31, 2007, dated November 9, 2007 | * |
| 47 | N/A | Fannie Mae 10-Q June 30, 2007, dated November 9, 2007 | * |
| 48 | N/A | Fannie Mae 10-Q Sept. 30, 2007, dated November 9, 2007 | * |
| 49 | N/A | Fannie Mae 10-K 2007, dated February 27, 2008 | * |
| 50 | N/A | Freddie Mac Annual Report 2007, dated February 28, 2008 | * |
| 51 | N/A | Fannie Mae 10-Q March 31, 2008, dated May 6, 2008 | * |
| 52 | N/A | Freddie Mac 10-Q June 30, 2008, dated August 6, 2008 | * |
| 53 | N/A | Fannie Mae 10-Q June 30, 2008, dated August 8, 2008 | * |
| 54 | N/A | Fannie Mae 10-Q Sept. 30, 2008, dated November 10, 2008 | * |
| 55 | N/A | Freddie Mac 10-Q Sept. 30, 2008, dated November 14, 2008 | * |
| 56 | N/A | Fannie Mae 10-K 2008, dated February 26, 2009 | * |
| 57 | N/A | Freddie Mac 10-K 2008, dated March 11, 2009 | * |
| 58 | N/A | Fannie Mae 10-Q March 31, 2009, dated May 8, 2009 | * |
| 59 | N/A | Freddie Mac 10-Q March 31, 2009, dated May 12, 2009 | * |
| 60 | N/A | Fannie Mae 10-Q June 30, 2009, dated August 6, 2009 | * |
| 61 | N/A | Freddie Mac 10-Q June 30, 2009, dated August 7, 2009 | * |
| 62 | N/A | Fannie Mae 10-Q Sept. 30, 2009, dated November 5, 2009 | * |
| 63 | N/A | Freddie Mac 10-Q Sept. 30, 2009, dated November 6, 2009 | * |
| 64 | N/A | Freddie Mac 10-K 2009, dated February 24, 2010 | * |
| 65 | N/A | Fannie Mae 10-K 2009, dated February 26, 2010 | * |
| 66 | N/A | Freddie Mac 10-Q March 31, 2010, dated May 5, 2010 | * |
| 67 | N/A | Fannie Mae 10-Q March 31, 2010, dated May 10, 2010 | * |
| 68 | N/A | Fannie Mae 10-Q June 30, 2010, dated August 5, 2010 | * |
| 69 | N/A | Freddie Mac 10-Q June 30, 2010, dated August 9, 2010 | * |
| 70 | N/A | Freddie Mac 10-Q Sept. 30, 2010, dated November 3, 2010 | * |
| 71 | N/A | Fannie Mae 10-Q Sept. 30, 2010, dated November 5, 2010 | * |
| 72 | N/A | Freddie Mac 10-K 2010, dated February 24, 2011 | * |
| 73 | N/A | Fannie Mae 10-K 2010, dated February 24, 2011 | * |
| 74 | N/A | Freddie Mac 10-Q March 31, 2011, dated May 4, 2011 | * |
| 75 | N/A | Fannie Mae 10-Q March 31, 2011, dated May 6, 2011 | * |
| 76 | N/A | Fannie Mae 10-Q June 30, 2011, dated August 5, 2011 | * |
| 77 | N/A | Freddie Mac 10-Q June 30, 2011, dated August 8, 2011 | * |
| 78 | N/A | Freddie Mac 10-Q Sept. 30, 2011, dated November 3, 2011 | * |
| 79 | N/A | Fannie Mae 10-Q Sept. 30, 2011, dated November 8, 2011 | * |
| 80 | N/A | Fannie Mae 10-K 2011, dated February 29, 2012 | * |
| 81 | N/A | Freddie Mac 10-K 2011, dated February 29, 2012 | * |
| 82 | N/A | Freddie Mac 10-Q March 31, 2012, dated May 3, 2012 | * |
| 83 | N/A | Fannie Mae 10-Q March 31, 2012, dated May 9, 2012 | * |
| 84 | N/A | Freddie Mac 10-Q June 30, 2012, dated August 7, 2012 | * |
| 85 | N/A | Fannie Mae 10-Q June 30, 2012, dated August 8, 2012 | * |
| 86 | N/A | Freddie Mac 10-Q Sept. 30, 2012, dated November 6, 2012 | * |
| 87 | N/A | Fannie Mae 10-Q Sept. 30, 2012, dated November 7, 2012 | * |
| 88 | N/A | Freddie Mac 10-K 2012, dated February 28, 2013 | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 89 | N/A | Fannie Mae 10-K 2012, dated April 2, 2013 | * |
| 90 | N/A | Freddie Mac 10-Q March 31, 2013, dated May 8, 2013 | * |
| 91 | N/A | Fannie Mae 10-Q March 31, 2013, dated May 9, 2013 | * |
| 92 | N/A | Freddie Mac 10-Q June 30, 2013, dated August 7, 2013 | * |
| 93 | N/A | Fannie Mae 10-Q June 30, 2013, dated August 8, 2013 | * |
| 94 | N/A | Freddie Mac 10-Q Sept. 30, 2013, dated November 7, 2013 | * |
| 95 | N/A | Fannie Mae 10-Q Sept. 30, 2013, dated November 7, 2013 | * |
| 96 | N/A | Fannie Mae 10-K 2013, dated February 21, 2014 | * |
| 97 | N/A | Freddie Mac 10-K 2013, dated February 27, 2014 | * |
| 98 | N/A | Freddie Mac 10-Q March 31, 2014, dated May 8, 2014 | * |
| 99 | N/A | Fannie Mae 10-Q March 31, 2014, dated May 8, 2014 | * |
| 100 | N/A | Freddie Mac 10-Q June 30, 2014, dated August 7, 2014 | * |
| 101 | N/A | Fannie Mae 10-Q June 30, 2014, dated August 7, 2014 | * |
| 102 | N/A | Freddie Mac 10-Q Sept. 30, 2014, dated November 6, 2014 | * |
| 103 | N/A | Fannie Mae 10-Q Sept. 30, 2014, dated November 6, 2014 | * |
| 104 | FHFA11597973 - 7980 | WMC Operational Review, dated December 9, 2001 | * |
| 105 | FHFA11597970 - 7972 | WMC AMO Review, dated July 22, 2003 | * |
| 106 | FHFA11596540 - 6543 | Fremont AMO Review, dated February 19, 2004 | * |
| 107 | FHFA12992187 - 2190 | ResMae AMO Review, dated April 14, 2004 | * |
| 108 | FHFA13294939 - 4944 | People's Choice AMO Review, dated May 25, 2004 | * |
| 109 | FHFA13294962 - 4968 | NovaStar AMO Review, dated July 14, 2004 | * |
| 110 | FHFA13293318 - 3321 | OwnIt AMO Review, dated August 14, 2004 | * |
| 111 | FHFA9172000 - 2005 | Nomura AMO Review, dated August 31, 2004 | * |
| 112 | FHFA13294891 - 4898 | EquiFirst AMO Review, dated September 23, 2004 | * |
| 113 | FHFA12992138 - 2143 | Aegis AMO Review, dated September 30, 2004 | * |
| 114 | FHFA13253473 - 3476 | Mandalay Mortgage AMO Review, dated November 2, 2004 | * |
| 115 | FHFA11596942 - 6947 | WMC AMO Review, dated January 12, 2005 | * |
| 116 | FHFA04385473 - 5477 | First NLC AMO Review, dated February 1, 2005 | * |
| 117 | FHFA03484206 - 4211 | First NLC AMO Review, dated April 20, 2005 | * |
| 118 | FHFA03310518 - 0537 | Fremont Non-Traditional Lending Operational Review, dated June 3, 2005 | * |
| 119 | FHFA03429493 - 9498 | Fremont AMO Review, dated August 31, 2005 | * |
| 120 | FHFA13238821 - 8826 | Fremont AMO Review, November 16, 2005 | * |
| 121 | FHFA00204580 - 4585 | People's Choice AMO Review, dated December 14, 2005 | * |
| 122 | FHFA13253477 - 3482 | Nomura AMO Review, dated March 14, 2006 | * |
| 123 | FHFA15803751 - 3756 | ResMAE Counterparty Financial Review, dated May 2, 2006 | * |
| 124 | FHFA01096585 - 6607 | Fremont Non-Traditional Counterparty Operational Review, dated June 13, 2006 | * |
| 125 | FHFA01864567 - 4572 | NovaStar Subprime Origination Operational Review, July 1, 2006 | * |
| 126 | FHFA01280571 - 0587 | Aegis Non-Traditional Counterparty Operational Review, dated September 26, 2006 | * |
| 127 | FHFA00129445 - 9451 | Aegis AMO Review, dated January 17, 2007 | * |
| 128 | FHFA03485131 - 5137 | WMC AMO Review, dated January 24, 2007 | * |
| 129 | FHFA00368413 - 8420 | Fremont AMO Review, dated September 6, 2007 | * |
| 130 | NOM-FHFA_04435506 | Spreadsheet titled NAAC 2005-AR6 Value - Bonds, dated November 29, 2005 | * |
| 131 | NOM-FHFA_04822506 - 2513 | Email from Lawrence Zucker, dated November 30, 2005 [and attachments] | * |
| 132 | NOM-FHFA_04785035 - 5036 | Email from Charles Helly, dated December 1, 2005 [and attachment] | * |
| 133 | NOM-FHFA_05894901 | Spreadsheet titled Deal Summary: NAA 2005-AR6, dated November 30, 2005 | * |
| 134 | NOM-FHFA_04908096 - 8098 | Email from Nita Nambiar, dated February 1, 2006 [and attachments] | * |
| 135 | NOM-FHFA_05738801 | Spreadsheet titled NHEL 2006-FM1 GAAP Presentation of NitaSummer, dated March 29, 2006 | * |
| 136 | NOM-FHFA_05591053 - 1054 | Email from Nita Nambiar, dated August 31, 2006 [and attachment] | * |
| 137 | NOM-FHFA_05787706 - 7729 | Email from Derick Greene, date September 14, 2006 [and attachment] | ** |
| 138 | NOM-FHFA_04921584 - 1586 | Email from Nita Nambiar, dated September 30, 2006 [and attachment] | * |
| 139 | NOM-FHFA_05738810 | Spreadsheet titled NHELI 2006 HE3 Securitization, dated November 6, 2006 | * |
| 140 | NOM-FHFA_04962493 - 2495 | Email from Steven Urso, dated November 8, 2006 [and attachment] | * |
| 141 | NOM-FHFA_05738799 | Spreadsheet titled NHEL 2006 FM2 Securitization, dated November 10, 2006 | * |
| 142 | NOM-FHFA_05894896 - 4898 | Email from Nita Nambiar, dated December 19, 2006 [and attachments] | * |
| 143 | NOM-FHFA_05894900 | Spreadsheet titled NHEL 2007-1 Securitization, dated January 25, 2007 | * |
| 144 | NOM-FHFA_04925706 - 5707 | Email from Nita Nambiar, dated March 5, 2007 [and attachment] | * |
| 145 | NOM-FHFA_05783891 - 3892 | Email from Nita Nambiar, dated March 5, 2007 [and attachment] | * |
| 146 | NOM-FHFA_05738655 | Spreadsheet titled Deal Profitability Anaylsis as of 3/31/2007, dated March 31, 2007 | * |
| 147 | NOM-FHFA_05894899 | Spreadsheet titled NHELI 2007-3 Securitization, dated April 26, 2007 | * |
| 148 | NOM-FHFA_04928710 - 8711 | Email from Nita Nambiar, dated May 10, 2007 [and attachment] | * |
| 149 | NOM-FHFA_05435583 - 5591 | Email from Michael Morrissey, dated August 20, 2007 [and attachment] | * |
| 150 | NOM-FHFA_05769343 - 9344 | Email from Timothy Crowley, dated September 25, 2007 [and attachment] | * |
| 151 | NOM-FHFA_05738644 | Spreadsheet titled Securitization P&L Analysis (FI Product Control), dated October 15, 2007 | * |
| 152 | N/A | Financial Accounting Standards Board: Statement of Financial Accounting Standards No. 6, dated December 1, 1985 | * |
| 153 | FHFA08981093 - 1097 | Freddie Mac Bulletin, dated December 10, 1990 | * |
| 154 | N/A | Mortgage Valuation Models at Prudential Securities, dated January - February 1992 | * |
| 155 | N/A | Financial Accounting Standards Board: Statement of Financial Accounting Standards No. 115, dated May 1993 | * |
| 156 | N/A | Mortgage Prepayments and an Analysis of the Wharton Prepayment Model, dated May - June 1994 | * |
| 157 | N/A | 2000 Report to Congress, dated June 15, 2000 | * |
| 158 | N/A | AT Section 201: Agreed-Upon Procedures Engagements, dated June 1, 2001 | * |
| 159 | FHFA11755877 - 5880 | Employee Performance Management (EPM) Form, dated March 16, 2003 | * |
| 160 | N/A | Ocwen Realty Advisors: Portfolio 1004 Review Process / West Palm Beach, dated May 30, 2003 | * |
| 161 | N/A | Federal Home Loan Mortgage Corporation Employment Agreement with Richard F. Syron, dated December 6, 2003 | * |
| 162 | CLAY-FHFADEF-E-1235231 - 5241 | Email from Steve Herbert, dated February 13, 2004 [and attachment] | * |
| 163 | FHFA12992164 - 2167 | AMO Subprime Origination Operation Review, dated February 18, 2004 | * |
| 164 | FHFA08389104 - 9110 | Email from Raymond Romano, dated April 21, 2004 [and attachment] | * |
| 165 | FHFA08389112 - 9113 | Email from David Andrukonis, dated April 26, 2004 | * |
| 166 | FHFA04843590 - 3595 | MI&S - 100 Mortgage/Mortgage-Related Securities Investment Policy, dated April 30, 2004 | * |
| 167 | FHFA16965493 - 5529 | MI&S 101 - Mortgage Portfolio Investment Procedure, dated April 30, 2004 | * |
| 168 | FHFA04340632 - 0638 | Memorandum from Greg Kuper, dated August 2, 2004 | * |
| 169 | N/A | Excluded | * |
| 170 | AMC(FHFA)000059 - 0069 | Consulting Agreement for American Mortgage Consultants, Inc. and Nomura Securities International, Inc., dated October 19, 2004 | ** |
| 171 | | | |
| 172 | | | |
| 173 | FHFA13242122 - 2130 | CRCM 100: Credit Risk Management Policy - Non-Agency Credit Risk in Investment Business/Retained Portfolio, dated November 1, 2004 | * |
| 174 | FHFA01377646 - 7655 | Freddie Mac Organization Charts, dated December 31, 2004 | * |
| 175 | FHFA11441952 - 1957 | Investment Securities, dated January 1, 2005 | * |
| 176 | FHFA11441958 - 1968 | Impairment, dated January 1, 2005 | * |
| 177 | FHFA01077058 - 7082 | Memorandum from David Andrukonis, dated January 31, 2005 | * |
| 178 | FHFA03385638 - 5640 | CRO Assessment Current MABS Deal Evaluation Review, dated February 2005 | * |
| 179 | FHFA11984576 - 4578 | CRO Assessment Current MABS Deal Evaluation Review, dated February 2005 | * |
| 180 | FHFA04385471 FHFA04385473 - 5477 | Email from Christopher Wagner, dated February 21, 2005 [and attachment] | * |
| 181 | FMT000157 - 0315 | Residential Real Estate Mortgage Banking Policy, dated February 23, 2005 | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 182 | FHFA08394086 - 4087 | Email from Donald Bisenius, dated February 28, 2005 | * |
| 183 | FHFA04340539 - 0631 | Private Label Review Process and Procedures, dated March 2005 | * |
| 184 | FM-COGR_00267253 - 7256 | Memorandum from Adolfo Marzol, dated March 2, 2005 | * |
| 185 | FHFA03309713 - 9718 | Memorandum from Adolfo Marzol, dated March 4, 2005 | * |
| 186 | FHFA13305945 - 5962 | Investments & Capital Markets - Asset & Liability Management Plan, dated April 1, 2005 | * |
| 188 | N/A | Testimony of Richard F. Syron, dated April 20, 2005 | * |
| 189 | WFFHFASMPL000460750 - 0755 | Underwriting Screen, dated April 25, 2005 | * |
| 190 | FHFA11971617 - 1633 | Operational Review Procedures Alternative Market Operations, dated May 2005 | * |
| 191 | N/A | Report of the Special Examination of Fannie Mae, dated May 2006 | * |
| 192 | PWC-FHFA-FM-0000012 - 0023 | Memorandum from Tim Armstrong and Rachel Jadao, dated May 20, 2005 | * |
| 193 | FHFA17549226 - 9229 | Memorandum from Frank Vetrano, dated May 25, 2005 | * |
| 194 | FHFA04569910 - 9930 | Trade Package for CWL_05-4, dated May 26, 2005 | * |
| 195 | N/A | Excluded | * |
| 197 | FHFA11984649 - 4653 | Memorandum from Frank Vetrano, dated June 30, 2005 | * |
| 199 | FHFA11728571 - 8576 | Mortgage ABS - Highlights for May 2005 Data (July 2005 Meeting) | * |
| 201 | NOM-FHFA_05500889 - 0891 | Email from Peter Kempf, dated July 7, 2005 | * |
| 202 | FHFA17519140 | Memorandum from Frank Vetrano, dated July 8, 2005 | * |
| 204 | NOM-FHFA_05787730 - 7736 | Email from Derick Greene, dated July 8, 2005 [and attachment] | * |
| 205 | FHFA00000899 - 0912 | Private Label Securities- Credit Policies, Procedures and Delegated Authorities, dated July 13, 2005 | * |
| 206 | FHFA17549160 - 9161 | ABS Baseline Review Outline Draft, dated July 18, 2005 | * |
| 208 | FMT000316 - 0865 | Wholesale Residential Real Estate Origination Procedures, dated July 28, 2005 | * |
| 209 | FHFA11701377 - 1378 | Email from Steve Keleher, dated July 29, 2005 | * |
| 210 | FHFA01377726 - 7737 | Freddie Mac Organization Charts, dated August 1, 2005 | ** |
| 211 | FHFA01377735 | Credit Policy & Portfolio Management, dated August 1, 2005 | * |
| 212 | FHFA11971359 - 1366 | Operational Review Procedures: Alternative Market Operations, dated August 2005 | * |
| 214 | FHFA03460037 - 0039 | Email from Kent Willard, dated August 15, 2005 | * |
| 216 | FHFA17020595 - 0603 | Email from John Ingram, dated August 19, 2005 [and attachments] | * |
| 217 | FHFA17716940 - 6945 | Memorandum from Bruce Wood and Kevin Palmer, dated August 23, 2005 | * |
| 218 | FHFA01170224 - 0231 | Email from Kevin Palmer, dated August 30, 2005 [and attachments] | * |
| 219 | WMC-LF-GS-000014259 | Loan File Excerpt: QC Audit, dated August 30, 2005 | * |
| 220 | FHFA14631326 - 1330 | Meeting Appointment, dated August 31, 2005 [and attachment] | * |
| 221 | FHFA01377738 - 7750 | Freddie Mac Organization Charts, dated September 1, 2005 | ** |
| 222 | FHFA01377747 | Credit Policy & Portfolio Management, dated September 1, 2005 | * |
| 223 | FHFA04385356 - 5357 FHFA04385376 - 5379 | Email from Bruce Wood, dated September 8, 2005 [and attachment] | * |
| 224 | FHFA11442046 - 2050 | Other-Than-Temporary Impairment: 4 - Step Process, dated September 12, 2005 | * |
| 225 | NOM-FHFA_05138293 - 8294 | Email from Su Kim, dated September 15, 2005 [and attachment] | * |
| 226 | FHFA01742348 - 2361 | Impairment Policy, dated September 22, 2005 | * |
| 227 | FHFA00515681 FHFA00515689 FHFA00515695 - 5702 | Email from Kevin Palmer, dated September 23, 2005 [and attachments] | * |
| 228 | FHFA04849338 - 9346 | Credit Risk Oversight, dated September 26, 2005 | * |
| 229 | WMC-LF-GS-000014113 - 4119 | Loan File Excerpt: Closing Instructions, dated September 26, 2005 | * |
| 230 | FHFA01170382 - 0383 FHFA01170386 - 0405 | Email from Frank Vetrano, dated September 27, 2005 [and attachments] | * |
| 231 | FHFA00262974 FHFA00262976 - 3007 | Email from Frank Vetrano, dated September 28, 2005 [and attachment] | * |
| 232 | N/A | Freddie Mac CEO: High-End Housing Bubble In Some Markets, dated September 29, 2005 | * |
| 234 | FHFA01134035 - 4127 | Single Family Mortgage Business: Credit Delegation, dated October 2005 | * |
| 235 | FHFA01170438 FHFA01170440 - 0441 | Email from Frank Vetrano, dated October 5, 2005 [and attachment] | * |
| 236 | FHFA01170458 FHFA01170460 - 0461 | Email from Kevin Palmer, dated October 11, 2005 [and attachment] | * |
| 237 | NOM-FHFA_05520916 | Email from Peter Kempf, dated October 11, 2005 | * |
| 239 | WMC-LF-GS-000014186 | Loan File Excerpt: Notice of Conditional Approval and Underwriter Requirements, dated October 12, 2005 | * |
| 240 | CLAY-FHFADEF-E-2265717 - 5730 | Email from Diane Fisher, dated November 16, 2005 [and attachment] | * |
| 241 | NOM-FHFA_05229882 | Email from Cindy Ross, dated October 17, 2005 | * |
| 242 | FHFA13249709 - 9726 | Non-Traditional Lending Operational Review of Countrywide, dated November 2005 | * |
| 243 | FHFA11984684 - 4689 | Memorandum from Bruce Wood and Kevin Palmer, dated November 4, 2005 | * |
| 244 | FHFA00519190 - 9191 | Memorandum from Stacey Kenneweg, dated November 8, 2005 | * |
| 245 | FHFA03526436 - 6437 | Email from Mark Winer, dated November 18, 2005 | * |
| 246 | NOM-FHFA_04259293 | Email from Su Kim, dated November 22, 2005 | * |
| 247 | FHFA02920237 - 0255 | Audit Report- Mortgage Securities Portfolio Acquisitions and Trading Ausit, dated November 23, 2005 | * |
| 248 | CSFHFA009250821 - 0895 | Email from John Hutchison, dated November 28, 2005 [and attachments] | * |
| 250 | DT-FHFA000001 - 0017 | Nomura CMO Report Record, dated November 29, 2005 | * |
| 252 | FHFA01632581 - 2584 | Meeting Invitation from CJ Zhao, dated December 1, 2005 [and attachment] | * |
| 253 | FHFA18225989 - 6029 | Risk Measurement & Capital Strategy:  Strategic Perspective, dated December 2005 | * |
| 254 | NOM-FHFA_05500109 - 0111 | Email from John Graham, dated December 1, 2005 [and attachment] | * |
| 255 | FHFA00001480 - 1482 | Email from Kevin Palmer, dated December 7, 2005 [and attachment] | * |
| 256 | FHFA02532972 - 2990 | Private Label Securities Update 3rd Quarter 2005, dated December 7, 2005 | * |
| 257 | NOM-FHFA_05265884 - 5889 | Email from Cindy Ross, dated December 9, 2005 [and attachments] | * |
| 258 | NOM-FHFA_05230024 - 0030 | Email from Steven Katz, dated December 12, 2005 [and attachments] | * |
| 259 | NOM-FHFA_04878568 - 8571 | Email from Steven Katz, dated December 13, 2005 [and attachments] | * |
| 260 | FHFA00037782 - 7793 | Email from Corporate Development, dated December 15, 2005 | * |
| 261 | FHFA01041174 | Spreadsheet titled NHELI 2006 - FM1, dated December 15, 2005 | * |
| 262 | FHFA11441975 - 1976 | Investment Securities Classification, dated December 19, 2005 | * |
| 263 | FHFA11913528 - 3529 | Email from Steve Keleher, dated January 4, 2006 | * |
| 264 | FHFA01112056 - 2104 | Email from Robert Brown, dated January 17, 2006 [and attachments] | * |
| 265 | N/A | Excluded | * |
| 266 | FHFA02188643 - 8655 | Loss Severity Trend: 1987 - 2005, dated January 20, 2006 | * |
| 267 | DT-FHFA000018 - 0032 | Nomura CMO Report Record, dated January 27, 2006 | * |
| 268 | FHFA00023854 | Email from Shayan Salahuddin, dated January 27, 2006 | * |
| 269 | FHFA02325659 - 5685 | Memorandum from Stan Martin, dated January 31, 2006 | * |
| 270 | NOM-FHFA_05568753 - 8768 | Clayton Conduit Services Agreement , dated February 1, 2006 | ** |
| 272 | FHFA01206065 - 6087 | ICM All-Staff Meeting, dated February 2, 2006 | * |
| 273 | NOM-FHFA_05265675 - 5698 | Email from John Graham, dated February 13, 2006 [and attachments] | * |
| 274 | FHFA01813759 - 3761 | Email from Krishna Gudavalli, dated February 17, 2006 | * |
| 275 | FHFA13242004 - 2005 | Email from Thomas Flynn, dated February 20, 2006 | * |
| 276 | FHFA04850063 - 0079 | 2005 Operational Review Summary | * |
| 277 | FHFA01818517 - 8518 | Email from CJ Zhao, dated February 22, 2006 | * |
| 278 | FHFA01077075 - 7078 | Memorandum from Ray Romano and Jim Berkovec, dated February 23, 2006 | * |
| 279 | NOM-FHFA_05324872 - 4874 | Email from Mendy Sabo, dated February 23, 2006 | ** |
| 281 | FHFA03334902 - 4904 | Meeting Notes: Corporate Risk Management Committee, dated March 1, 2006 | * |
| 282 | FHFA03469775 - 9794 | Fannie Private Label Securities Update - 4th Quarter 2005 (Corporate Risk Management Committee), dated March 1, 2006 | * |
| 283 | FHFA00037874 - 7882 | Email from Office of Corporate Strategy, dated March 2, 2006 [and attachments] | * |
| 284 | FHFA00152320 - 2334 | Email from Willard Kent, dated March 2, 2006 [and attachments] | * |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 285 | NOM-FHFA_05265596 - 5602 | Email from Juliet Buck, dated March 2, 2006 [and attachment] | ** |
| 286 | FHFA01222463 - 2464 | Email from Paul Norris, dated March 3, 2006 | * |
| 287 | NOM-FHFA_05500234 - 0309 | Email from John Graham, dated March 6, 2006 [and attachments] | * |
| 288 | FHFA00067396 - 7397 | Email from ██████████, dated March 7, 2006 | * |
| 289 | NOM-FHFA_05266731 - 6733 | Email from Joseph Kohout, dated March 9, 2006 [and attachment] | * |
| 290 | FHFA04399069 - 9083 | Email from Eric Rosenblatt, dated March 13, 2006 [and attachment] | * |
| 291 | FHFA01251000 FHFA01251005 - 1021 | Email from Jennifer Liner, dated March 20, 2006 [and attachment] | * |
| 292 | NOM-FHFA_05500570 - 0571 | Email from John Graham, dated March 21, 2006 | * |
| 293 | FHFA01206471 - 6473 | PM&P - 100 Non-Agency Mortgage ABS Credit Analysis Policy, dated March 23, 2006 | * |
| 294 | FHFA11985774 - 5775 | Email from Paul Norris, dated March 24, 2006 | * |
| 295 | FHFA16915950 | Email from Frank Vetrano, dated March 24, 2006 | * |
| 296 | FHFA00311097 - 1098 | Email from Paul Norris, dated March 27, 2006 | * |
| 297 | FHFA01121064 - 1071 | Memorandum from Frank Vetrano, dated March 28, 2006 | * |
| 298 | FHFA04520491 - 0498 | Reasonableness of Subprime DEFCAP Model - Rationale, dated March 28, 2006 | * |
| 299 | FHFA08584208 - 4212 | MIS-100 Mortgage/Mortgage-Related Securities Investment Policy, dated April 1, 2006 | * |
| 300 | FHFA12975181 - 5186 | MIS 101 - Mortgage Portfolio Investment Procedure, dated April 1, 2006 | * |
| 301 | FHFA14680368 - 0375 | MIS-101 Mortgage Portfolio Investment Procedure, dated April 1, 2006 | * |
| 302 | NOM-005192556 - 9257 | Nomura Credit & Capital Inc - New Applicant Review, dated April 4, 2006 | * |
| 303 | NOM-FHFA_05093611 - 3612 | Email from Cindy Ross, dated April 4, 2006 [and attachment] | * |
| 304 | CITI-FHFA00593121 | Email from Leo Livolsi, dated April 5, 2006 | * |
| 305 | FHFA12616030 FHFA12616042 - 6061 | Email from Debra Fuller, dated April 5, 2006 [and attachment] | * |
| 307 | LRFM-BOA001662 - 1735 | Memorandum from Peter Niculescu, dated April 6, 2006 [and attachments] | * |
| 308 | FHFA02925234 - 5235 | Email from Paul Norris, dated April 7, 2006 | * |
| 309 | NOM-FHFA_04875873 - 5877 | Email from Steven Katz, dated April 7, 2006 [and attachments] | * |
| 310 | FHFA11968952 - 8953 FHFA11968990 - 8997 | Email from John Dimitri, dated April 18, 2006 [and attachment] | * |
| 311 | FHFA01150447 | Email from Shayan Salahuddin, dated April 21, 2006 | * |
| 312 | FHFA12076706 - 6707 | Email from Kin Chung, dated April 24, 2006 | * |
| 313 | CSFHFA02281715 - 1728 | Email from Cindy Workman, dated April 25, 2006 [and attachments] | * |
| 314 | FHFA11625649 - 5714 | PM&P 101-Non-Agency Mortgage ABS Credit Analysis Procedure, dated April 25, 2006 | ** |
| 315 | FHFA01235189 - 5225 | CEO Credit Risk Briefing, dated April 26, 2006 | * |
| 316 | FHFA00010110 FHFA00010168 - 0176 | Email from Kin Chung, dated April 28, 2006 [and attachments] | * |
| 317 | FHFA00049981 - 9995 | Email from Gregory Johnson, dated May 1, 2006 [and attachment] | * |
| 318 | FHFA03703483 - 3523 | Risk Measurement & Capital Strategy: Strategic Perspective, dated March-May 2006 | * |
| 319 | FHFA01819243 - 9245 | Email from CJ Zhao, dated May 4, 2006 | * |
| 320 | FHFA00037906 - 7908 | Email from Paul Norris, dated May 5, 2006 | * |
| 321 | FHFA01431009 - 1203 | Email from Sefanit Tekle, dated May 10, 2006 [and attachments] | * |
| 322 | FHFA01431157 - 1194 | Working Session: Credit Analytics & Risk Analysis Tools | * |
| 323 | FHFA01632591 FHFA01632670 - 2695 | Meeting Invitation from Robert Bowes, dated May 16, 2006 [and attachment] | * |
| 324 | CLAY-FHFADEF-E-1328679 - 8717 | Email from Sarah Baldo, dated May 18, 2006 [and attachment] | * |
| 326 | N/A | Fannie Mae Announces Senior Officers for Chief Risk Office, dated May 18, 2006 | * |
| 328 | FHFA01179408 - 9409 | Email from Ashley Dyson, dated May 19, 2006 [and attachment] | * |
| 329 | FHFA01485802 - 5813 | CCRM 100: Credit Risk Management Policy - Counterparty Credit Risk Management in Capital Markets, dated May 19, 2006. | * |
| 330 | N/A | Excluded | * |
| 331 | N/A | OFHEO Report: Fannie Made Façade, dated May 23, 2006 | * |
| 332 | FHFA03484029 FHFA03484111 - 4132 | Email from Maria Kardash, dated May 24, 2006 [and attachment] | * |
| 333 | UG1FHFA00015286 - 5308 | Non-traditional counterparty operational review - Fremont Investment and Loan, dated May 25, 2006 | * |
| 334 | FHFA00031675 - 1676 | Email from Paul Norris, dated May 26, 2006 | * |
| 335 | FHFA00038089 - 8090 | Email from Walter Kim, dated May 30, 2006 | * |
| 336 | PWC-FHFA-FM-0000095 - 0110 | Accounting for Security-Related Other-Than-Temporary Impairments, dated May 31, 2006 | * |
| 337 | FHFA11971195 - 1200 | AMO Job Checklist, dated June 1, 2006 | * |
| 339 | FHFA12684426 - 4502 | SFAS 115 Impairment Engine Business Requirements, dated June 3, 2006 | * |
| 340 | FHFA01813813 - 3834 | Email from David Cook, dated June 7, 2006 [and attachment] | * |
| 341 | FHFA00514097 FHFA00514099 | Email from Stacey Kenneweg, dated June 9, 2006 [and attachment] | * |
| 342 | NOM-FHFA_05783870 - 3875 | Email from Richard Olek, dated June 13, 2006 [and attachment] | * |
| 343 | FHFA03484203 - 4204 FHFA03484206 - 4211 | Email from Mary Jo Whipple, dated June 16, 2006 [and attachment] | * |
| 344 | FHFA03500801 - 0802 FHFA03500804 - 0809 | Email from Mary Jo Whipple, dated June 16, 2006 [and attachment] | * |
| 345 | GSFHFA003654045 - 4047 | Email from Steve Pinkos, dated June 19, 2006 [and attachment] (Depo. Ex. 3712) | * |
| 346 | FHFA04382827 - 2862 | Email from Paul Norris, dated June 20, 2006 [and attachment] | * |
| 347 | FHFA01480636 | Credit Risk Subcommittee Charter, dated June 22, 2006 | * |
| 348 | FHFA11748342 - 8344 | Memorandum from Bruce Wood and Xiaojuan Wang, dated June 22, 2006 | * |
| 349 | FHFA01122146 - 2160 | Email from Laura Kenny, dated June 23, 2006 [and attachment] | * |
| 350 | FHFA04399171 - 9200 | Email from Charles Rumfola, dated June 23, 2006 [and attachment] | * |
| 351 | FHFA04478853 FHFA04478858 - 8866 | Email from Mitchell Post, dated June 29, 2006 [and attachments] | * |
| 352 | NOM-FHFA_05496475 - 6480 | Email from David Hackney, dated June 29, 2006 [and attachment] | * |
| 353 | FHFA03310986 - 1005 | Non-traditional counterparty operational review - Saxon, dated June 30, 2006 | * |
| 354 | NOM-FHFA_04434374 - 4375 | NHA Corporate Organization Chart, dated July 2006 | ** |
| 356 | FHFA00190245 - 0246 | Email from Andrew BonSalle, dated July 6, 2006 [and attachment] | * |
| 357 | FHFA02935016 - 5017 | Email from Ashley Dyson, dated July 7, 2006 [and attachment] | * |
| 358 | FHFA00174748 | Email from Ashley Dyson, dated July 7, 2006 | * |
| 360 | FHFA11843695 FHFA11843722 - 3728 | Email from Susan Ernest, dated July 7, 2006 [and attachment] | * |
| 361 | NOM-FHFA_05190628 - 0633 NOM-FHFA_05190700 - 0766 | Email from John Graham, dated July 13, 2006 [and attachment] | ** |
| 362 | FHFA12239726 - 9757 | CRO Risk Report to the Risk Policy & Capital Committee, dated July 17, 2006 | * |
| 363 | FHFA02935245 - 5275 | Email from Paul Norris, dated July 20, 2006 | * |
| 364 | NOM-FHFA_05086981 - 6984 | Email from Randall Lee, dated July 20, 2006 [and attachments] | * |
| 365 | FHFA01041875 | Spreadsheet titled NHELI 2006 - HE3 Subprime, dated July 24, 2006 | * |
| 366 | NOM-FHFA_04781900 - 1902 | Email from John Tesoriero, dated July 25, 2006 | * |
| 367 | NOM-FHFA_04880368 - 0369 | Email from Randall Lee, dated July 25, 2006 [and attachment] | * |
| 368 | FHFA08393218 - 3293 | Standard Reports / Enterprise Risk Management Committee, dated July 27, 2006 | * |
| 369 | FHFA00010593 | Email from Shayan Salahuddin, dated July 28, 2006 | * |
| 370 | N/A | Excluded | * |
| 371 | FHFA01142635 - 2649 | I&CM Credit Committee Package Non-Agency, dated August 2006 | * |
| 372 | FHFA00188914 - 8917 | Email from Michael Quinn, dated August 4, 2006 | * |
| 373 | FHFA01813692 - 3704 | Email from Kin Chung, dated August 4, 2006 [and attachment] | * |
| 374 | NOM-FHFA_04265109 - 5119 | Sales Memorandum, dated August 9, 2006 [and attachment] | * |

4

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 375 | RBS-FHFA-SDNY-016953 | Email from Adam Smith, dated August 10, 2006 | * |
| 376 | FHFA00012077 - 2079 | Meeting Notes, dated August 16, 2006 | * |
| 377 | FHFA13230741 - 0792 | Private Label Securities Risk Policy Corporate Level Policy, dated August 16, 2006 | * |
| 378 | FHFA01730886 - 0892 | Email from David Buck, dated August 18, 2006 [and attachment] | * |
| 379 | FHFA00012064 - 2079 | Email from Robert Bowes, dated August 21, 2006 [and attachment] | * |
| 380 | FHFA13842638<br>FHFA13842739 - 2750 | Email from Tom Ward, dated August 22, 2006 [and attachment] | * |
| 381 | FHFA12104895 - 4898 | Email from Cindy Workman, dated August 24, 2006 [and attachment] | * |
| 382 | FHFA00031680 | Email from Shayan Salahuddin, dated August 25, 2006 | * |
| 383 | DT-FHFA000033 - 0040 | CMO Report Record, dated August 29, 2006 | * |
| 384 | FHFA02523853 - 3856 | Email from Ronald Feigles, dated August 29, 2006 | * |
| 385 | FHFA03461422 - 1427 | Email from Eric Rosenblatt, dated August 30, 2006 | * |
| 386 | FHFA0113453 - 4463<br>FHFA01134509 - 4510 | Email from Eric Rosenblatt, dated August 31, 2006 [and attachments] | * |
| 388 | FHFA03703556 - 3592 | Risk Measurement & Capital Strategy: Strategic Perspective, dated September 2006 | * |
| 389 | N/A | The new OFHEO chief: a Bush insider, new OFHEO Director James Lockhart, is take charge guy, September 1, 2006 | * |
| 390 | FHFA03343725 - 3727 | Letter from Robert Fishman, dated September 6, 2006 | * |
| 391 | FHFA12412141 - 2152 | Email from Madelyn Campbell, dated September 11, 2006 [and attachment] | * |
| 392 | FHFA00277938 - 7939 | Spreadsheet titled Private Label Securities Counterparty Approval Report, dated September 12, 2006 | * |
| 394 | FHFA01260329 - 0332 | Email from Chuck Greener, dated September 18, 2006 | * |
| 395 | FHFA02532099 - 2113 | Private Label Securities Update 2nd Quarter 2006, dated September 20, 2006 | * |
| 396 | NOM-FHFA_05073093 - 3095 | Email from Mendy Sabo, dated September 21, 2006 | * |
| 397 | FHFA01743362 - 3374 | Email from Gregory Ramsey, dated September 25, 2006 [and attachment] | * |
| 398 | NOM-FHFA_04920497 - 0498 | Email from Michael Orfe, dated September 28, 2006 [and attachment] | * |
| 399 | FHFA12804994 - 5034 | Subprime Transactions/Anti-Predatory Lending Controls, dated September 28, 2006 | * |
| 400 | FHFA00292925 - 2927 | Email from Joseph Grimes, dated October 2, 2006 | * |
| 401 | FHFA01041894 | Spreadsheet titled NHELI 2006 - FM2 Subprime, dated October 3, 2006 | ** |
| 402 | FHFA0153989 - 4015 | Capital Markets Strategy - Private Label Securities Pre-Settlement Review, dated October 10, 2006 | * |
| 403 | FHFA01488127 - 8140 | Credit Risk Oversight, dated October 13, 2006 | * |
| 404 | FHFA00277884 - 7937 | Email from David Cook, dated October 16, 2006 [and attachment] | * |
| 405 | NOM-FHFA_04879928 - 9929 | Email from Randall Lee, dated October 17, 2006 [and attachment] | ** |
| 406 | FHFA01789661 - 9664 | Email from Eric Rosenblatt, dated October 19, 2006 | * |
| 407 | N/A | GSE Chiefs Comment On Housing Correction, ARM Resets, dated October 23, 2006 | * |
| 408 | FHFA01164538 - 4539 | Email from Lin Cao, dated October 27, 2006 [and attachment] | * |
| 409 | DT-FHFA000041 - 0055 | CMO Report Record, dated October 30, 2006 | * |
| 411 | FHFA01377892 - 7903 | Freddie Mac Organizational Spreadsheets, dated October 31, 2006 | * |
| 412 | FHFA01377892<br>FHFA00000098<br>FHFA00000101<br>FHFA01330093 - 0094 | Organization Charts, dated October 31, 2006, January 7, 2007, and June 30, 2007 | * |
| 413 | FHFA17516884 - 6922 | Risk Measurement & Capital Strategy: Strategic Perspective, dated November-December 2006 | * |
| 414 | NOM-FHFA_04263534 - 3546 | Independent Accountants' Report on Applying Agreed-Upon Procedures, dated November 1, 2006 | * |
| 415 | FHFA02953755 | Email from Ashley Dyson, dated November 3, 2006 | * |
| 417 | FHFA01279190 - 9194 | Meeting Invitation from Gregory Johnson, dated November 13, 2006 [and attachment] | * |
| 418 | NOM-FHFA_04880200 - 0202 | Email from Ted Sulger, dated November 13, 2006 [and attachment] | * |
| 419 | FHFA18452784 - 2791 | Email from Bhanu Frueh, dated November 15, 2006 [and attachment] | * |
| 420 | FHFA0026758 - 6759 | Email from Shayan Salahuddin, dated November 16, 2006 [and attachment] | * |
| 421 | FHFA16967206 - 7207 | Memorandum from Patti Cook, dated November 20, 2006 | * |
| 422 | NOM-FHFA_05071253 - 1254 | Email from Christopher Scampoli, dated November 21, 2006 | * |
| 423 | FHFA01391808<br>FHFA01391810 - 1825 | Email from Kevin Palmer, dated November 27, 2006 [and attachment] | * |
| 424 | FHFA04394832 - 4840 | Email from Lin Cao, dated November 29, 2006 | * |
| 425 | FHFA00000134 | Freddie Mac Organizational Chart, dated November 30, 2006 | * |
| 426 | FHFA00031682 - 1683 | Email from Shayan Salahuddin, dated December 1, 2006 | * |
| 428 | FHFA01316664 - 6673 | Email from Lik-Man Yam, dated December 1, 2006 [and attachment] | * |
| 429 | N/A | Losing Ground: Foreclosures in the Subprime Market and Their Cost to Homeowners, dated December 2006 | * |
| 430 | NOM-FHFA_04434376 | NHA Corporate Organization Chart, dated December 1, 2006 | * |
| 432 | FHFA11556721 - 6736 | Mortgage ABS Industry Review, dated December 2006 | * |
| 433 | FHFA13029426<br>FHFA13029430 - 9447 | Email from Pamela Johnson, dated December 2, 2006 [and attachment] | * |
| 434 | FHFA00518145<br>FHFA00518158 | Email from Xiaojuan Wang, dated December 5, 2006 [and attachment] | * |
| 435 | FHFA04193115 - 3475 | Series 2006-E Prospectus Supplement, dated December 5, 2006 | * |
| 436 | CSFHFA001422166 - 2434 | Document titled Prospectus Supplement, dated December 6, 2006 | * |
| 437 | FHFA00518367<br>FHFA00518397 - 8399 | Email from Betty Gordon, dated December 7, 2006 [and attachment] | * |
| 438 | FHFA00518535<br>FHFA00518537 - 8538 | Email from Stacey Kenneweg, dated December 8, 2006 [and attachment] | * |
| 440 | FHFA01220500 - 0502 | Email from David Gussmann, dated December 9, 2006 | * |
| 441 | FHFA01276322 - 6344 | Email from CJ Zhao, dated December 10, 2006 [and attachment] | * |
| 442 | FHFA01107759 - 7766 | Lehman Brothers 2006 Mortgage and Specialty Finance Conference, dated December 11, 2006 | * |
| 443 | FHFA01123527 - 3528 | Email from Michael Shaw, dated December 12, 2006 | * |
| 444 | FHFA12028352 - 8358 | Email from Lin Cao, dated December 12, 2006 [and attachment] | * |
| 445 | FHFA00518484 - 8491 | Enterprise Risk Management Committee, dated December 13, 2006 | * |
| 446 | FHFA04851484 - 1497 | Housing and Unemployment: Trends and Model Accuracy, dated December 13, 2006, dated December 13, 2006 | * |
| 447 | FHFA00839682 - 4084 | Standard Reports, dated December 13, 2006 | * |
| 448 | FHFA00031684 - 1685 | Email from Shayan Salahuddin, dated December 15, 2006 | * |
| 449 | FHFA00606658 - 6660 | Mortgage Investments & Structuring Transaction Limits, dated December 15, 2006 | * |
| 450 | FHFA02132020 | Memorandum from Stacey Kenneweg, dated December 22, 2006 | * |
| 451 | NOM-FHFA_05198278 - 8282 | Email from Mendy Sabo, dated December 26, 2006 [and attachment] | * |
| 452 | NOM-FHFA_04638245 - 8253 | Email from Timothy Crowley, dated December 27, 2006 [and attachments] | * |
| 453 | NOM-FHFA_05107658 - 7659 | Email from Gareth Williams, dated December 27, 2006 | * |
| 454 | NOM-FHFA_05411636 - 1638 | Email from Noel Torres, dated December 28, 2006 [and attachments] | * |
| 457 | FHFA11849372 | PLS Credit Approvals, dated 2007 | * |
| 458 | N/A | The State of the Nation's Housing, dated 2007 | * |
| 460 | NOM-FHFA_04882916 - 2919 | Email from Steven Katz, dated January 3, 2007 [and attachment] | * |
| 461 | NOM-FHFA_04659249 - 9254 | Email from Timothy Crowley, dated January 4, 2007 [and attachment] | * |
| 462 | NOM-FHFA_05414166 - 4169 | Email from Howard Mason, dated January 4, 2007 [and attachment] | * |
| 463 | FHFA00011110 - 1118 | Email from Office of Corporate Strategy, dated January 5, 2007 [and attachment] | * |
| 464 | FHFA00051390 - 1391 | Email from Shayan Salahuddin, dated January 5, 2007 | * |
| 465 | FHFA15829095 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated January 11, 2007 | * |
| 466 | FHFA00011134 - 1139 | Email from Office of Corporate Strategy, dated January 12, 2007 [and attachment] | * |
| 467 | FHFA01150547 - 0548 | Email from Ashley Dyson, dated January 12, 2007 | * |
| 468 | FHFA05470746 - 7053 | Memorandum from Kin Chung and Lin Cao, dated January 12, 2007 | * |
| 469 | NOM-FHFA_04292489 - 2501 | Email from Wing-Hang Chan, dated January 12, 2007 [and attachment] | * |
| 470 | FHFA01153840 - 3860 | Email from CJ Zhao, dated January 15, 2007 [and attachment] | * |
| 471 | FHFA01442819 - 2840 | Email from CJ Zhao, dated January 16, 2007 [and attachment] | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 472 | N/A | Early Defaults Rise in Mortgage Securitizations, dated January 18, 2007 | * |
| 473 | FHFA18411369 - 1370 | Current Risk Concerns, dated January 19, 2007 | * |
| 474 | NOM-FHFA_04921688 - 1689 | Email from Randall Lee, dated January 23, 2007 [and attachment] | ** |
| 475 | DT-FHFA000064 - 0080 | CMO Report Record, dated January 26, 2007 | * |
| 476 | FHFA01642041 - 2044 | Email from Francisco Gonzalez-Rey, dated January 26, 2007 | * |
| 477 | NOM-FHFA_04923017
NOM-FHFA_04923018 - 3123
NOM-FHFA_04923124 | Email from Michael Orfe, dated January 26, 2007 [and attachment] | * |
| 478 | RBS-FHFA-SDNY-0202883 - 2888 | Email from Kathrine Crost, dated January 26, 2007 | * |
| 479 | RBS-FHFA-SDNY-0203765 | Email from Dana Pasternak, dated January 26, 2007 | * |
| 480 | DT-FHFA000056 - 0063 | CMO Report Record, dated January 26, 2007 | * |
| 481 | FHFA01100719 - 0749 | Email from Robert Bowes, dated January 31, 2007 [and attachments] | * |
| 482 | NOM-FHFA_04267649 - 7664 | Independent  Accountants' Report on Applying Agreed-Upon Procedures, dated January 31, 2007 | * |
| 483 | FHFA18411401 | Subprime Lending Standards: Press Talking Points, dated February 1, 2007 | * |
| 484 | NOM-FHFA_04925426 - 5427 | Email from Randall Lee, dated February 1, 2007 [and attachment] | * |
| 485 | FHFA01083422 - 3514 | Freddie Mac's Strategic Landscape and Options, dated February 3, 2007 | * |
| 487 | FHFA02344965 - 4989 | Outlook Event, dated February 5, 2007 [and attachment] | * |
| 488 | FHFA00158865 - 8889 | Email from CJ Zhao, dated February 6, 2007 [and attachment] | * |
| 489 | FHFA05407726 - 7733 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated February 6, 2007 | * |
| 490 | FHFA19136587 - 6674 | Freddie Mac's Strategic Landscape and Options Presentation Deck, dated February 6, 2007 | * |
| 491 | FHFA00775245 - 5247
FHFA00775273 - 5293 | Email from David Cook, dated February 7, 2007 [and attachment] | * |
| 492 | FHFA05407054 - 7059 | Memorandum from Kin Chung, Jessica Yam, and Lin Cao, dated February 8, 2007 | * |
| 493 | FHFA00176674 - 6675 | Email from Shayan Salahuddin, dated February 9, 2007 | * |
| 494 | FHFA00775316 - 5317 | Email from Ashley Dyson, dated February 9, 2007 | * |
| 495 | FHFA01639644 - 9645 | Email from William Quinn, dated February 10, 2007 | * |
| 496 | BLK01534 - 1539 | Email from Gary Kain, dated February 15, 2007 [and attachment] | * |
| 497 | N/A | Mudd: Correction Still On, dated February 15, 2007 | * |
| 498 | FHFA00006847 - 6848 | Email from Shayan Salahuddin, dated February 16, 2007 | * |
| 499 | FHFA01083845 - 3884 | Pre-Reading on Business Strategy, Supplementary Exhibits, dated February 16, 2007 | * |
| 500 | FHFA01692214 | Email from Raymond Romano, dated February 20, 2007 | * |
| 501 | FHFA04432521 - 2548 | Credit Risk Sub-Committee Meeting Agenda, dated February 22, 2007 | * |
| 502 | FHFA05407734 - 7741 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated February 22, 2007 | * |
| 503 | FHFA08393581 - 3584 | Memorandum from Richard Syron, dated February 22, 2007 | * |
| 504 | FHFA00775428 - 5439 | Email from Lik-Man Yam, dated February 23, 2007 [and attachment] | * |
| 505 | FHFA00775555 - 5556 | Email from Shayan Salahuddin, dated February 23, 2007 | * |
| 506 | FHFA01790288 - 0309 | Email from Pamela Johnson, dated February 24, 2007 [and attachment] | * |
| 507 | FHFA00282083 - 2085 | Email from Lin Cao, dated February 26, 2007 [and attachment] | * |
| 508 | FHFA16965638 - 5639 | Email from Bruce Wood, dated February 26, 2007 | * |
| 509 | FHFA17545629 - 5630 | Mortgage Investments & Structuring Transaction Limits, dated February 26, 2007 | * |
| 510 | FHFA02554684
FHFA02554687 - 4688 | Email from Dan Smith, dated February 27, 2007 [and attachment] | * |
| 511 | N/A | Fannie Mae Investor/Analyst Conference Call, dated February 27, 2007 | * |
| 512 | FHFA02533224 - 3240 | Private Label Securities Update: 4th Quarter, 2006, dated February 28, 2007 | * |
| 513 | N/A | Guaranteed REMIC Pass-Through Certificates Fannie Mae REMIC Trust 2007-W2, dated March 1, 2007 | * |
| 514 | FHFA01084113 - 4191 | Freddie Mac's Business Strategy: Board of Directors Meeting, dated March 2, 2007 | * |
| 515 | FHFA01152300 - 2301 | Email from Peter Niculescu, dated March 2, 2007 | * |
| 516 | FMAC-FCIC000044685 - 4766 | Freddie Mac's Business Strategy, dated March 2-3, 2007 | * |
| 517 | FHFA01653115 - 3137 | Email from CJ Zhao, dated March 6, 2007 [and attachment] | * |
| 518 | FHFA41245185 - 5189 | Email from CJ Zhao, dated March 6, 2007 [and attachment] | * |
| 519 | FHFA11668317 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated March 7, 2007 | * |
| 520 | FHFA01164548 - 4549 | Email from Lin Cao, dated March 8, 2007 [and attachment] | * |
| 521 | FHFA01653165 - 3168 | Email from CJ Zhao, dated March 8, 2007 | * |
| 522 | NOM-FHFA_05736331 - 6347 | Nomura Holding America Inc. Risk Management RMBS Default and Severity Model Assessment Report, dated March 8, 2007 | ** |
| 523 | FHFA01320577 - 0582 | Email from CJ Zhao, dated March 9, 2007 | * |
| 525 | FHFA00174580 - 4596 | Email from Timothy Judge, dated March 15, 2007 [and attachment] | * |
| 526 | FHFA01320650 - 0658 | Email from CJ Zhao, dated March 15, 2007 [and attachment] | * |
| 527 | FHFA03344371
FHFA03344375 - 4379 | Email from Stacey Kennewag, dated March 15, 2007 [and attachments] | * |
| 528 | N/A | Hearing Before the Committee on Financial Services - U.S. House of Representatives, March 15, 2007 | * |
| 529 | FHFA00007782 - 7783 | Email from Ashley Dyson, dated March 16, 2007 | * |
| 530 | FHFA00274779 - 4795 | Email from Timothy Judge, dated March 16, 2007 [and attachment] | * |
| 531 | FHFA02227399 - 7415 | Email from Michael Shaw, dated March 16, 2007 [and attachment] | * |
| 532 | FHFA12612479 - 2495 | Email from Stephen Corona, dated March 16, 2007 [and attachment] | * |
| 533 | GSFHFA00915263 - 5265 | Email from Braden Neff, dated March 21, 2007 [and attachment] (Depo. Ex. 3713) | * |
| 534 | FHFA01266846 - 6847 | Email from Peter Niculescu, dated March 23, 2007 | * |
| 535 | FHFA02132019 | Memorandum from Stacey Kennewag, dated March 23, 2007 | * |
| 536 | NOM-FHFA_04714614 - 4616 | Email from Randall Lee, dated March 23, 2007 [and attachment] | * |
| 537 | FHFA00028209 - 8211 | Email from Shayan Salahuddin, dated March 26, 2007 | * |
| 538 | FHFA00089543 - 9553 | Memorandum from Yawei Jin, Zhou Liu, and CJ Zhao, dated March 28, 2007 | * |
| 539 | FHFA00286422 - 6423 | Email from Harold Lewis, dated March 30, 2007 | * |
| 540 | FHFA11953020 - 3023 | Q1 2007 SFAS 115 Security Impairment Process, dated March 31, 2007 | * |
| 541 | FHFA03703593 - 3641 | Risk Measurement & Capital Strategy: Strategic Perspective, dated January - March 2007 | * |
| 542 | N/A | Performance and Accountability Report, dated 2007 | * |
| 543 | FHFA05407750 - 7757 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated April 6, 2007 | * |
| 544 | FHFA05407067 - 7075 | Memorandum from Kin Chung and Jessica Yam, dated April 9, 2007 | * |
| 545 | FHFA12500551 - 0565 | Street Research on Subprime, dated April 10, 2007 | * |
| 546 | FHFA16871199 - 1208 | Email from Lik-Man Yam, dated April 10, 2007 [and attachment] | * |
| 547 | FHFA02131910 - 1912 | Memorandum from Stacey Kennewag, dated April 11, 2007 | * |
| 548 | FHFA00150026 - 0027 | Email from Shayan Salahuddin, dated April 13, 2007 | * |
| 549 | FHFA03656534 - 6555 | Integration of CCRM with ERO - Training Session, dated April 13, 2007 | * |
| 550 | FHFA00173811 - 3813 | Email from David Cook, dated April 16, 2007 | * |
| 551 | NOM-FHFA_05145862 - 5869 | Email from Michael Orfe, dated April 16, 2007 [and attachments] | * |
| 552 | NOM-FHFA_05487908 - 7911 | Email from Timothy Crowley, dated April 16, 2007 [and attachment] | * |
| 553 | FHFA18273907 - 3913 | Testimony of Richard F. Syron, dated April 17, 2007 | * |
| 554 | N/A | Testimony of Daniel Mudd Before Committee on Financial Services - United States House of Representatives, dated April 17, 2007 | * |
| 555 | N/A | Hearing Before the Committee on Financial Services - U.S. House of Representatives, April 17, 2007 | * |
| 556 | FHFA01055923 | Spreadsheet titled NHELI 2007 - 3, dated April 18, 2007 | ** |
| 557 | FHFA01253168 - 3220 | HCF Committee, dated April 19, 2007 | * |
| 558 | FHFA00776144 - 6145 | Email from Ashley Dyson, dated April 20, 2007 | * |
| 559 | FHFA13760183 - 0195 | Email from Lik-Man Yam, dated April 20, 2007 [and attachment] | * |
| 560 | NOM-FHFA_04925782 - 5783 | Email from Randall Lee, dated April 23, 2007 [and attachment] | * |
| 561 | N/A | Current Challenges to GSE Regulatory Oversight by James Lockhart, dated April 23, 2007 | * |
| 562 | DT-FHFA000081 - 0089 | CMO Report Record, dated April 24, 2007 | * |
| 563 | NOM-FHFA_05235460 - 5468 | Email from Michael Orfe, dated April 25, 2007 [and attachment] | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 564 | FHFA01482080 - 2096 | Mortgage Investment and Structuring - 2007 Update, dated April 26, 2007 | * |
| 565 | FHFA04592866 - 2882 | 2007-3 Trade Package, dated April 26, 2007 | ** |
| 566 | FHFA00007832 - 7833 | Email from Shayan Salahuddin, dated April 27, 2007 | * |
| 567 | FHFA01448333 - 8348 | Email from CJ Zhao, dated April 27, 2007 [and attachment] | * |
| 568 | FHFA00461571 | Memorandum from Stacey Kennewwg, dated April 27, 2007 | * |
| 569 | FHFA13621320 - 1322 | Email from Bruce Wood, dated April 27, 2007 | * |
| 570 | FHFA12612867<br>FHFA12612891 - 2895 | Email from Ramon Decastro, dated May 3, 2007 [and attachment] | * |
| 571 | FHFA02858728 - 8739 | Memorandum from Zhou Liu and CJ Zhao, dated May 6, 2007 | * |
| 572 | FHFA00089445 - 9452 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated May 7, 2007 | * |
| 573 | N/A | Letter from Richard Syron, dated May 7, 2007 | * |
| 574 | FHFA01150180 - 0194 | Email from Lik-Man, dated May 8, 2007 | * |
| 575 | FHFA15908771 - 8784 | Memorandum from Kin Chung and Jessica Yam, dated May 8, 2007 | * |
| 576 | FHFA00284905<br>FHFA00284925 - 4941 | Email from David Cook, dated May 9, 2007 | * |
| 577 | FHFA16883930<br>FHFA16883951 - 3964 | Email from Benjamin Perlman, dated May 10, 2007 [and attachment] | * |
| 578 | FHFA00089394<br>FHFA00089417 - 9430<br>FHFA00089434 - 9444<br>FHFA00089510 - 9515<br>FHFA00089533 - 9537<br>FHFA00089543 - 9562 | Email from David Cook, dated May 14, 2007 [and attachments] | * |
| 579 | FHFA01139901 - 9910 | Private Label Securities Pre-Trade Analysis Sheet, dated May 16, 2007 | * |
| 580 | FHFA02533203 - 3223 | Private Label Securities Update: 1st Quarter, 2007, dated May 16, 2007 | * |
| 581 | FHFA08392978 - 2981 | Patti Cook's Speech at the Lehman Brothers 10th Annual Financial Services Conference on May 17, 2007, dated May 17, 2007 | * |
| 582 | FHFA15804657 - 4658 | Email from Ashley Dyson, dated May 18, 2007 | * |
| 583 | CLAY-FHFADEF-E-2104804 - 4928 | Email from Ron Castro, dated May 21, 2007 [and attachment] | * |
| 584 | FHFA00006237 - 6248 | Email from Lik-Man Yam, dated May 21, 2007 [and attachment] | * |
| 585 | FHFA09816676 - 6685 | Corporate Policy: Counterparty Credit Risk Management, dated May 21, 2007 | * |
| 586 | 8A_FHFA4650504 - 0508 | Email from George Ellison, dated May 30, 2007 [and attachment] | * |
| 587 | FHFA18267929 - 7933 | Memorandum from Donald Bisenius, dated May 31, 2007 | * |
| 588 | FHFA00284987 - 4988 | Email from Francisco Gonzalez-Rey, dated June 1, 2007 | * |
| 589 | FHFA18411571 - 1580 | Untested Mortgage Products Comprehensive Report, dated June 2007 | * |
| 590 | FHFA00773572 | Spreadsheet titled Non-Agency Mortgage ABS Portfolio: Concentrations, dated June 2007 | * |
| 591 | FHFA18411518 - 1521 | Proposed Changes, dated June 4, 2007 | * |
| 592 | FHFA04339656 - 9657 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated June 7, 2007 | * |
| 593 | FHFA01149640 - 9641 | Email from Shayan Salahuddin, dated June 8, 2007 | * |
| 594 | FHFA01203743 - 3757 | Email from Lik-Man Yam, dated June 8, 2007 [and attachment] | * |
| 595 | FHFA03439654 - 9655 | Memorandum from Kin Chung, Lin Cao, and Jessica Yam, dated June 8, 2007 | * |
| 596 | FHFA12805479 - 5493 | Email from Lik-Man Yam, dated June 8, 2007 [and attachment] | * |
| 597 | FHFA12030296 - 0299 | Email from Ramon Decastro, dated July 11, 2007 | * |
| 598 | N/A | Addressing the Risks in the Housing GSEs, dated June 14, 2007 | * |
| 599 | N/A | Freddie Mac Q1 2007 Earnings Call Transcript, dated June 14, 2007 | * |
| 600 | FHFA00284993 - 4994 | Email from Francisco Gonzalez-Rey, dated June 18, 2007 | * |
| 601 | FHFA00506289 - 6311 | Housing Markets: What Goes Up Must come Down, dated June 22, 2007 | * |
| 602 | FHFA18411550 - 1551 | Credit Risk Subcommittee Meeting Minutes, dated June 28, 2007 | * |
| 603 | FHFA00037235 - 7236<br>FHFA00037259 | Email from Kin Chung, dated June 29, 2007 [and attachment] | * |
| 604 | N/A | Our People Webpage – The Hollister Group, dated July 7, 2007 | * |
| 605 | FHFA00163540 - 3552 | Email from CJ Zhao, dated July 9, 2007 [and attachment] | * |
| 606 | FHFA03883614 - 3616 | Email from J. Bradley Halligan, dated July 9, 2007 | * |
| 607 | FHFA00118032 - 8080 | Email from Lik-Man Yam, dated July 10, 2007 [and attachment] | * |
| 608 | FHFA13230274 - 0288 | Email from Lik-Man Yam, dated July 10, 2007 [and attachments] | * |
| 609 | FHFA03337060 - 7070 | Memorandum from Peter Federico, dated July 11, 2007 | * |
| 610 | FHFA00277662 - 7663 | Email from Shayan Salahuddin, dated July 12, 2007 | * |
| 611 | FHFA18411552 - 1554 | Spreadsheet titled Current Risk Concerns, dated July 12, 2007 | * |
| 612 | FHFA01731948 - 1949 | Email from Enrico Dallavecchia, dated July 16, 2007 | * |
| 613 | FHFA01077241 - 7251 | Standard Detailed Reports, dated July 17, 2007 | * |
| 614 | FHFA01445829 - 5852<br>FHFA01445855 - 5878 | Email from David Gussmann, dated July 19, 2007 [and attachment] | * |
| 616 | FHFA00076728 - 6729 | Email from CJ Zhao, dated July 21, 2007 | * |
| 617 | FHFA01748969 - 8970<br>FHFA01748972 - 8991 | Email from Peter Niculescu, dated July 25, 2007 [and attachment] | * |
| 618 | FHFA02413910 - 3911<br>FHFA02413924 - 3940 | Email from Robin Stout Migala, dated July 25, 2007 [and attachment] | * |
| 619 | FHFA12973320 - 3409 | SFAS 115 Impairments Engine, dated July 30, 2007 | * |
| 620 | FHFA13147583 | Subprime Business Steering Team Minutes, dated July 31, 2007 | * |
| 621 | FHFA01245914 - 5915 | Email from Michael Shaw, dated August 1, 2007 | * |
| 622 | FHFA01738098 - 8100 | Email from Michael Quinn, dated August 2, 2007 [and attachment] | * |
| 623 | FHFA03506825<br>FHFA03506829 | Email from Stacey Kennewwg, dated August 6, 2007 [and attachment] | * |
| 624 | N/A | I&CM Credit Committee Package Non-Agency, dated August 2007 | * |
| 625 | FHFA00006581 - 6590 | Email from Lik-Man Yam, dated August 8, 2007 [and attachment] | * |
| 626 | FHFA11832401 - 2433 | Email from Lik-Man Yam, dated August 8, 2007 [and attachments] | * |
| 627 | FHFA18494983 - 9503 | Memorandum from David Gussmann, Kin Chung, and Jessica Yam, dated August 8, 2007 | * |
| 628 | FHFA01748394 - 8399 | Email from Scott Blackley, dated August 13, 2007 [and attachment] | * |
| 629 | FHFA00076771 - 6773 | Email from CJ Zhao, dated August 14, 2007 [and attachment] | * |
| 630 | FHFA01450056 - 0057 | Email from Kin Chung, dated August 15, 2007 | * |
| 633 | N/A | Fannie Mae FY 2006 Earnings Call Transcript, dated August 16, 2007 | * |
| 634 | FHFA02315252 - 5256 | Email from Stacey Kennewwg, dated August 17, 2007 [and attachments] | * |
| 635 | FHFA04479493 - 9494 | Email from Richard Bottomley, dated August 17, 2007 | * |
| 636 | FHFA04380258 - 0293 | Memorandum from CJ Zhao, dated August 18, 2007 | * |
| 637 | FHFA02288017 - 8018 | Email from Shayan Salahuddin, dated August 20, 2007 | * |
| 638 | FHFA13306022 - 6036 | Email from Gary Kain, dated August 20, 2007 [and attachments] | * |
| 640 | FHFA02559430<br>FHFA02559432 - 9448 | Email from Kerry Kaufman, dated August 27, 2007 [and attachment] | * |
| 641 | FHFA00090535 - 0575 | Email from David Cook, dated August 30, 2007 [and attachment] | * |
| 642 | FHFA00506314 - 6337 | Our Most Important Deal Is You, dated August 30, 2007 | * |
| 643 | FHFA01009345 - 9364 | Why Should We Purchase the ABX Index, dated August 30, 2007 | * |
| 644 | N/A | Ocwen BPO Quality Control Checklist for 3rd Party, dated September 3, 2007 | * |
| 645 | FHFA12191380 - 1420 | Email from David Cook, dated September 4, 2007 [and attachment] | * |
| 646 | FHFA01387141 - 7144 | Email from CJ Zhao, dated September 6, 2007 | * |
| 647 | FHFA00006804 - 6813 | Email from Kin Chung, dated September 10, 2007 [and attachment] | * |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 648 | FHFA03508545 FHFA03508547 - 8556 | Email from Xiang Xie, dated September 11, 2007 [and attachments] | * |
| 649 | FHFA05407139 - 7159 | Memorandum from David Gussmann, Kin Chung, and Jessica Yam, dated September 11, 2007 | * |
| 650 | FHFA00257501 FHFA0257503 - 7513 | Email from Xiang Xie, dated September 13, 2007 [and attachment] | * |
| 651 | FHFA00076874 - 6876 | Email from CJ Zhao, dated September 18, 2007 | * |
| 652 | FHFA01243008 - 3010 FHFA1243012 - 3023 | Email from Timothy Judge, dated September 25, 2007, [and attachment] | * |
| 653 | FHFA17547952 - 7953 | Credit Risk Summary - September 2007, dated September 25, 2007 | * |
| 654 | FHFA02394431 FHFA2394463 - 4553 | Email from CJ Zhao, dated September 27, 2007 [and attachment] | * |
| 655 | FHFA00077236 - 7271 | Email from CJ Zhao, dated September 28, 2007 [and attachment] | * |
| 656 | FHFA00126810 - 6813 | Email from Bruce Wood, dated September 28, 2007 [and attachment] | * |
| 657 | FHFA03464905 - 5057 | 2007 Securities Impairments Accounting Procedures, dated September 30, 2007 | * |
| 658 | FHFA01080314 - 0326 | Non-Agency ABS Portfolio Credit Risk Summary, dated October 2007 | * |
| 659 | FHFA1330011 - 0106 | ERM Welcomes You, dated October 2007 | * |
| 660 | FHFA05407811 - 7819 | Memorandum from Kin Chung and Bhanu Frueh, dated October 5, 2007 | * |
| 661 | FHFA05407160 - 7177 | Memorandum from Kin Chung and Jessica Yam, dated October 8, 2007 | * |
| 662 | FHFA00013950 - 3967 | Meeting Invitation from Estella Xi, dated October 12, 2007 [and attachment] | * |
| 663 | FHFA01488457 - 8458 | Risk Category, dated October 18, 2007 | * |
| 664 | FHFA01126760 - 6761 | Email from Benjamin Perlman, dated October 22, 2007 | * |
| 665 | N/A | Freddie Mac T-076 Offering Circular, dated October 23, 2007 | * |
| 666 | FHFA02334953 FHFA02334955 - 5002 | Email from Indy Weerasinghe, dated October 24, 2007 [and attachment] | * |
| 667 | FHFA02450321 - 0322 | Email from Ronald Feigles, dated October 29, 2007 | * |
| 668 | FHFA00138772 - 8773 | Email from Paul Norris, dated October 30, 2007 | * |
| 669 | FHFA01730517 - 0527 | Email from Mary Lou Christy, dated November 1, 2007 [and attachment] | * |
| 670 | N/A | Letter from Stephen Ashley, dated November 2, 2007 | * |
| 671 | FHFA03529755 - 9761 | Email from Douglas McManus, dated November 4, 2007 | * |
| 672 | FHFA02185675 - 5721 | Credit Portfolio Executive Report, dated November 6, 2007 | * |
| 673 | FHFA02195811 - 5817 | External Operational Risk Management Summary, dated November 8, 2007 | * |
| 674 | FHFA05407820 - 7828 | Memorandum from Kin Chung, dated November 8, 2007 | * |
| 675 | FHFA19056592 | Email from Paul Norris, dated November 8, 2007 | * |
| 676 | FHFA11849430 - 9443 | Memorandum from Kin Chung and Jessica Yam, dated November 9, 2007 | * |
| 677 | FHFA04384642 - 4643 FHFA4384673 - 4675 | Email from Anne Tyree, dated November 13, 2007 [and attachment] | * |
| 678 | FHFA02525937 FHFA02525939 - 5940 | Email from Hollis McLoughlin, dated November 19, 2007 [and attachment] | * |
| 679 | FHFA02526767 FHFA02526769 - 6771 | Email from Patricia Cook, dated November 19, 2007 [and attachment] | * |
| 680 | N/A | Q3 2007 Freddie Mac Earnings Conference Call, dated November 20, 2007 | * |
| 681 | FHFA01692852 FHFA01692854 - 2858 | Email from Raymond Romano, dated November 24, 2007 [and attachment] | * |
| 682 | FHFA13825445 - 5447 FHFA13825571 - 5579 | Email from David Cook, dated November 29, 2007 [and attachment] | * |
| 683 | FHFA00372870 - 2883 | Email from Huan Deng, dated December 2, 2007 [and attachments] | * |
| 684 | N/A | San Francisco Chronicle article, dated December 2, 2007 | * |
| 685 | FHFA13655466 FHFA13655535 - 5575 | Email from Brian Burk, dated December 3, 2007 [and attachment] | * |
| 686 | FHFA02526825 FHFA02526829 - 6831 | Email from Hollis McLoughlin, dated December 5, 2007 [and attachment] | * |
| 688 | FHFA01227287 - 7304 | Email from Eric Rosenblatt, dated December 8, 2007 [and attachment] | * |
| 689 | FHFA11849416 - 9429 | Memorandum from Kin Chung and Jessica Yam, dated December 10, 2007 | * |
| 690 | FHFA12412509 - 2511 | Email from Lik-Man Yam, dated December 11, 2007 [and attachment] | * |
| 691 | FHFA13306185 - 6317 | Alternative Market Operations (AMO) Operational Risk Reviews: Policies and Procedures, dated December 17, 2007 | * |
| 692 | FHFA01391963 - 1968 | Email from Michael Aneiro, dated December 18, 2007 [and attachments] | * |
| 693 | FHFA04395117 - 5118 | Email from CJ Zhao, dated December 18, 2007 | * |
| 694 | FHFA00008890 - 8900 | Email from David Cook, dated December 20, 2007 [and attachment] | * |
| 695 | FHFA00144355 - 4356 | Email from Ashley Dyson, dated December 28, 2007 | * |
| 696 | PWC-FHFA-FM-0000308 - 0310 | Review of Individual Securities for Impairment Considerations, dated December 31, 2007 | * |
| 697 | FHFA02528170 FHFA02528173 - 8181 | Email from Gary Kain, dated January 4, 2008 [and attachment] | * |
| 698 | FHFA03031276 FHFA03031278 - 1280 | Email from Scott Haymore, dated January 4, 2008 [and attachment] | * |
| 699 | FHFA04543819 - 3822 | Email from Michael Aneiro, dated January 6, 2008 [and attachment] | * |
| 700 | FHFA02798288 - 8289 | Memorandum from Kin Chung, dated January 7, 2008 | * |
| 701 | FHFA04607098 FHFA04607100 - 7114 FHFA04607121 - 7128 FHFA04607146 - 7151 | Email from Enrico Dallavecchia, dated January 8, 2008 [and attachment] | * |
| 702 | FHFA11849400 - 9415 | Memorandum from Kin Chung and Jessica Yam, dated January 9, 2008 | * |
| 703 | FHFA13201940 - 1949 | Email from Lik-Man Yam, dated January 9, 2008 [and attachment] | * |
| 704 | PWC-FHFA-FM-0000331 - 0333 | Memorandum from Mike Alvero, Scott Haymore, and Gary Kain, dated January 9, 2008 | * |
| 705 | FHFA00770821 FHFA00770828 - 0832 | Email from Donald Holley, dated January 11, 2008 [and attachments] | * |
| 707 | N/A | Excluded | * |
| 708 | FHFA01389699 FHFA01389702 - 9704 | Email from Bruce Wood, dated January 17, 2008 [and attachments] | * |
| 709 | FHFA06378287 - 8292 | Email from Hanqing Zhou, dated February 6, 2008 | * |
| 710 | FHFA06378293 | UMP Model Performance Report, dated February 6, 2008 | * |
| 711 | FHFA06378298 - 8310 | Updated Mortgage Products, dated February 6, 2008 | * |
| 712 | FHFA04529757 - 9765 | Memorandum from Kin Chung, dated February 7, 2008 | * |
| 713 | FHFA04530082 - 0086 | PLS Watch List - January 2008, dated February 7, 2008 | * |
| 714 | FHFA05457466 FHFA05457468 - 7477 | Email from Donald Holley, dated February 7, 2008 [and attachment] | * |
| 715 | FHFA04529673 - 9686 | Memorandum from Kin Chung and Vanessa Moulin, dated February 8, 2008 | * |
| 716 | FHFA13147068 - 7071 | Email from Lik-Man Yam, dated February 8, 2008 [and attachment] | * |
| 717 | FHFA06128616 FHFA06128618 - 8645 | Email from Michael Aneiro, dated February 12, 2008 [and attachment] | * |
| 718 | FHFA06128684 FHFA06128686 - 8722 | Email from Kalpana Rumburg, dated February 15, 2008 [and attachments] | * |
| 719 | FHFA18412713 - 2722 | Enterprise Risk Management Committee, dated February 19, 2008 [and attachment] | * |
| 720 | FHFA04530070 - 0081 | Memorandum from Kin Chung, Lik-Man Yam, CJ Zhao, and Yawei Jin, dated February 22, 2008 | * |
| 721 | FHFA13007434 - 7440 | Accounting for Security-Related Other-than-Temporary Impairments, dated February 22, 2008 | * |
| 722 | FHFA12160369 FHFA12160371 - 0403 | Email from Jack Myers, dated February 27, 2008 [and attachments] | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 723 | FHFA13542900<br>FHFA13542902 - 2934 | Email from Michael Aneiro, dated February 27, 2008 [and attachment] | * |
| 725 | FHFA16918338<br>FHFA16918341 - 8373 | Email from Gary Kain, dated February 27, 2008 [and attachment] | * |
| 726 | N/A | Q4 2007 Freddie Mac Earnings Conference Call, dated February 28, 2008 | * |
| 728 | FHFA06067965 - 7966 | Email from CJ Zhao, dated February 29, 2008 | * |
| 729 | FHFA04530063 - 0069 | PLS Watch List February 2008, dated March 2, 2008 | * |
| 730 | FHFA16328634 - 8666 | Private Label Securities Update 4th Quarter 2007, dated March 5, 2008 | * |
| 731 | FHFA04529748 - 9756 | Memorandum from Kin Chung and Vanessa Moulin, dated March 7, 2008 | * |
| 732 | FHFA12026900 - 6909 | Email from Vanessa Moulin, dated March 7, 2008 [and attachment] | * |
| 733 | FHFA04529659 - 9672 | Memorandum from Kin Chung and Vanessa Moulin, dated March 10, 2008 | * |
| 734 | N/A | Transcript of Freddie Mac 2008 Investor/Analyst Conference, dated March 12, 2008 | * |
| 736 | FHFA04530053 - 0062 | Memorandum from Kin Chung, Lik-Man Yam, CJ Zhao, and Zhou Liu, dated March 18, 2008 | * |
| 737 | N/A | Lesson Learned in '30s: End Marking to Market, dated March 20, 2008 | * |
| 738 | FHFA14633407 - 3412<br>FHFA14633414 - 3419 | Email from Bruce Wood, dated March 27, 2008 [and attachments] | * |
| 739 | N/A | Letter from Stephen Ashley, dated April 4, 2008 | * |
| 740 | FHFA04529643 - 9658 | Memorandum from Kin Chung and Vanessa Moulin, dated April 7, 2008 | * |
| 741 | FHFA04529739 - 9747 | Memorandum from Kin Chung and Vanessa Moulin, dated April 7, 2008 | * |
| 742 | FHFA04530046 - 0052 | PLS Watch List March 2008, dated April 7, 2008 | * |
| 743 | FHFA15828906 - 8915 | Email from Vanessa Moulin, dated April 7, 2008 | * |
| 745 | FHFA13622066 - 2072<br>FHFA13622075 - 2112 | Email from Jon Soderlund, dated April 10, 2008 [and attachment] | * |
| 746 | N/A | OFHEO 2008 Annual Report to Congress, dated April 15, 2008 | * |
| 748 | FHFA13662790<br>FHFA13662806 - 2807 | Email from Brian Burk, dated April 21, 2008 [and attachment] | * |
| 749 | FHFA05466073<br>FHFA05466075 - 6080 | Email from Michael Aneiro, dated April 29, 2008 [and attachment] | * |
| 750 | N/A | Letter from Richard Syron, dated April 29, 2008 [and attachments] | * |
| 751 | FHFA12619288 - 9289 | Email from David Pearl, dated May 1, 2008 | * |
| 752 | FHFA13307773<br>FHFA13307775 - 7788 | Email from David Palombi, dated May 2, 2008 [and attachment] | * |
| 753 | N/A | Fannie Mae Q1 2008 Earnings Call Transcript, dated May 6, 2008 | * |
| 754 | FHFA04529729 - 9738 | Memorandum from Kin Chung and Vanessa Moulin, dated May 7, 2008 | * |
| 755 | FHFA04530027 - 0033 | PLS Watch List April 2008, dated May 7, 2008 | * |
| 756 | N/A | Excluded | * |
| 757 | FHFA15828947 - 8957 | Email from Vanessa Moulin, dated May 7, 2008 [and attachment] | * |
| 758 | FHFA04529620 - 9642 | Memorandum from Kin Chung and Vanessa Moulin, dated May 8, 2008 | * |
| 759 | FHFA06109343<br>FHFA06109381 - 9386 | Email from Scott Haymore, dated May 8, 2008 [and attachment] | * |
| 760 | FHFA08098702<br>FHFA08098706 - 8709 | Email from Robert Fishman, dated May 12, 2008 [and attachment] | * |
| 761 | FHFA04530011 - 0026 | Memorandum from Kin Chung and Lik-Man Yam, dated May 21, 2008 | * |
| 762 | FHFA05429355 - 9396 | Email from Vanessa Moulin, dated May 22, 2008, dated May 22, 2008 [and attachment] | * |
| 763 | FHFA05415543 - 5555 | Email from David Gussmann, dated June 4, 2008 [and attachment] | * |
| 764 | FHFA04529719 - 9728 | Memorandum from Kin Chung and Vanessa Moulin, dated June 5, 2008 | * |
| 765 | FHFA15828987 - 8996 | Email from Vanessa Moulin, dated June 5, 2008 [and attachment] | * |
| 766 | FHFA04530004 - 0010 | PLS Watch List May 2008, dated June 6, 2008 | * |
| 767 | FHFA04529598 - 9619 | Memorandum from Kin Chung and Vanessa Moulin, dated June 18, 2008 | * |
| 768 | FHFA04529989 - 0003 | Memorandum from Kin Chung and Lik-Man Yam, dated June 20, 2008 | * |
| 769 | FHFA06073564<br>FHFA06073568 - 3588 | Email from Patricia Cook, dated July 3, 2008 [and attachment] | * |
| 770 | FHFA09688002<br>FHFA09688005 - 8043 | Email from William Quinn, dated July 3, 2008 [and attachment] | * |
| 771 | FHFA04529710 - 9718 | Memorandum from Kin Chung and Vanessa Moulin, dated July 8, 2008 | * |
| 772 | FHFA09033113 - 3116<br>FHFA09033121 - 3137 | Email from Mayur Maniar, dated July 8, 2008 [and attachment] | * |
| 773 | FHFA12027066 - 7075 | Email from Vanessa Moulin, dated July 8, 2008 [and attachment] | * |
| 774 | FHFA04529574 - 9597 | Memorandum from Kin Chung, Jian Chen, Zhou Liu and Vanessa Moulin, dated July 9, 2008 | * |
| 775 | FHFA06145463<br>FHFA06145465 - 5502 | Email from Hanqing Zhou, dated July 12, 2008 [and attachment] | * |
| 776 | FHFA04529965 - 9981 | Memorandum from Kin Chung and Lik-Man Yam, dated July 22, 2008 | * |
| 777 | FHFA04508248 - 8255 | Meeting Invitation, dated July 22, 2008 [and attachment] | * |
| 779 | FHFA05690789 - 0800 | Email from CJ Zhao, dated July 25, 2008 [and attachments] | * |
| 780 | FHFA12408562 - 8565 | Email from William Quinn, dated July 25, 2008 [and attachment] | * |
| 781 | FHFA08383632<br>FHFA08383635 - 3713 | Email from Carmen Knipping, dated August 3, 2008 [and attachments] | * |
| 783 | PWC-FHFA-FM-0000485 - 0505 | Impairments on Securities, dated August 4, 2008 | * |
| 784 | FHFA04529698 - 9709 | Memorandum from Kin Chung and Vanessa Moulin, dated August 6, 2008 | * |
| 785 | N/A | FRE - Q2 2008 Freddie Mac Earnings Conference Call, dated August 6, 2008 | * |
| 786 | N/A | Freddie CEO Feels Strain of Firm's Twin Missions, dated August 6, 2008 | * |
| 787 | FHFA04527957 - 9964 | PLS Watch List July 2008, dated August 7, 2008 | * |
| 788 | FHFA05873808 - 3816 | Investor Q&A - Q2'08 10-Q Earnings Call, dated August 7, 2008 | * |
| 789 | FHFA04529547 - 9573 | Memorandum from Kin Chung, Jian Chen, Zhou Liu and Vanessa Moulin, dated August 8, 2008 | * |
| 790 | N/A | Excluded | * |
| 791 | FHFA05690905 - 0939 | Email from CJ Zhao, dated August 18, 2008 [and attachment] | * |
| 792 | FHFA04529938 - 9956 | Memorandum from David Gussmann and Lik-Man Yam, dated August 21, 2008 | * |
| 793 | FHFA06128458 - 8462 | Memorandum from Anurag Saksena, dated August 30, 2008 | * |
| 794 | FHFA06128481 - 8486 | Memorandum from Anurag Saksena, dated August 30, 2008 | * |
| 795 | N/A | Fannie Exec Talks Risks, Opportunity, dated September 2, 2008 | * |
| 796 | N/A | Letter from Christopher Dickerson to Fannie Mae, dated September 4, 2008 | * |
| 797 | N/A | Letter from Christopher Dickerson to Freddie Mac, dated September 4, 2008 | * |
| 800 | FHFA04529688 - 9697 | Memorandum from Kin Chung and Vanessa Moulin, dated September 5, 2008 | * |
| 801 | FHFA04529929 - 9937 | Spreadsheet titled PLS Watch List - August 2008 | * |
| 802 | N/A | Memorandum from Christopher Dickerson to Fannie Mae, dated September 6, 2008 | * |
| 803 | N/A | Memorandum from Christopher Dickerson to Freddie Mac, dated September 6, 2008 | * |
| 804 | FHFA13007386 - 7391 | Email from Jenna Alexander, dated September 16, 2008 | * |
| 805 | FHFA04508414 - 8424 | Email from Vanessa Moulin, dated September 18, 2008 [and attachment] | * |
| 806 | FHFA04529915 - 9928 | Memorandum from Kin Chung and Lik-Man (Jessica) Yam, dated September 22, 2008 | * |
| 807 | N/A | Hearing Before the Committee on Financial Services, September 25, 2008 | * |
| 808 | FHFA13305727 - 5752 | Accounting Implementation Manual - AIM#54, dated September 30, 2008 | * |
| 809 | N/A | Pressured to Take More Risk, Fannie Reached Tipping Point, dated October 5, 2008 | * |
| 810 | FHFA04411018 - 1027 | Email from Vanessa Moulin, dated October 7, 2008 [and attachment] | * |
| 811 | FHFA11952156 - 2157 | Impairment Review Committee Meeting, dated October 15, 2008 | * |
| 812 | N/A | Statement of James Lockhart Before the Senate Committee on Banking, Housing, and Urban Affairs, dated October 23, 2008 | * |
| 813 | FHFA05693580 - 3581 | Email from CJ Zhao, dated October 31, 2008 | * |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 814 | FHFA05408454 - 8462 | Email from Vanessa Moulin, dated November 6, 2008 [and attachment] | * |
| 815 | FHFA06424058 - 4134 | Email from Nikolaos Makrigiorgos, dated November 12, 2008 [and attachment] | * |
| 816 | FHFA13203309<br>FHFA13203311 - 3322 | Email from Jan Luytjes, dated November 12, 2008 [and attachment] | * |
| 817 | FHFA08155893<br>FHFA08155922 - 5970 | Email from Jonathan Veum, dated November 25, 2008 [and attachment] | * |
| 818 | FHFA13328074 - 8082 | Email from Vanessa Moulin, dated December 4, 2008 [and attachment] | * |
| 819 | FHFA05885779 - 5810 | Email from Yongping Liang, dated December 5, 2008 [and attachment] | * |
| 820 | N/A | The Role of Fannie Mae and Freddie Mac in the Financial Crisis, dated December 9, 2008 | * |
| 821 | FHFA16890504 | PLS Credit Approvals, dated January 1, 2009 | * |
| 822 | FHFA13328166 - 8174 | Email from Vanessa Moulin, dated January 7, 2009 [and attachment] | * |
| 823 | FHFA08096174 - 6177<br>FHFA08096184 - 6303 | Email from Charles Casey, dated January 11, 2009 [and attachment] | * |
| 824 | FHFA09923690<br>FHFA09923692 - 3702 | Email from Bruce Wood, dated January 26, 2009 [and attachment] | * |
| 825 | N/A | Making Sense of the Subprime Crisis, dated February 2009 | * |
| 826 | FHFA16870749 - 0757 | Email from Vanessa Moulin, dated February 4, 2009 [and attachment] | * |
| 827 | FHFA13305705<br>FHFA13305707 - 5709 | Email from Kenneth Johansen, dated March 2, 2009 [and attachment] | * |
| 828 | FHFA14646270 - 6278 | Email from Vanessa Moulin, dated March 4, 2009 [and attachment] | * |
| 829 | FHFA09873660 | Email from Benjamin Perlman, dated March 17, 2009 | * |
| 830 | N/A | Letter from Denny R. Fox, dated March 31, 2009 | * |
| 831 | FHFA06056728 - 6729<br>FHFA06056748 - 6782 | Email from Pat Bailey, dated April 3, 2009 [and attachment] | * |
| 832 | FHFA12192659 - 2667 | Email from Vanessa Moulin, dated April 7, 2009 [and attachment] | * |
| 833 | N/A | FASB Staff Position, No.FAS 115 - 2 and FAS 124 - 2, dated April 9, 2009 | * |
| 834 | N/A | Recognition and Presentation of Other-Than-Temporary Impairments, dated April 9, 2009 | * |
| 835 | FHFA13010316 - 0323 | Memorandum from Impairments Accounting Team, dated April 22, 2009 | * |
| 836 | CLAY-FHFADEF-E-1338057 - 8364 | Email from Ericka Buritica, dated May 1, 2009 [and attachment] | * |
| 837 | FHFA14646233 - 6241 | Email from Vanessa Moulin, dated May 5, 2009 [and attachment] | * |
| 838 | FHFA13010308 - 0314 | Email from Brian Hansen, dated May 20, 2009 [and attachment] | * |
| 840 | N/A | Hearing Before the Committee on Financial Services, June 3, 2009 | * |
| 841 | FHFA12102902 - 2909 | Email from Vanessa Moulin, dated June 4, 2009 [and attachment] | * |
| 842 | FHFA00005896 - 5908 | Memorandum from Business Analytics & Decisions, Capital Markets Strategy, Impairments, dated June 24, 2009 | * |
| 843 | N/A | Excluded | * |
| 844 | FHFA11442009 - 2040 | Implementation Guidance - Questions and Answers, dated June 30, 2009 | * |
| 845 | FHFA12621105 - 1113 | Email from William Buskirk, dated July 2, 2009 [and attachment] | * |
| 846 | N/A | Excluded | * |
| 847 | FHFA13823060 - 3067 | Email from Lik-Man Yam, dated July 7, 2009 [and attachment] | * |
| 848 | N/A | Deposition Transcript of Raymond Romano, dated July 21, 2009 | * |
| 849 | N/A | Deposition Transcript of Raymond Romano, dated July 22, 2009 | * |
| 850 | FHFA12152270 - 2291 | Memorandum from Impairments Accounting Team, dated July 28, 2009 | * |
| 851 | FHFA06274817-4818<br>FHFA06274826 - 4827 | Email from Brian Surette, dated August 4, 2009 [and attachment] | * |
| 852 | FHFA12192651 - 2658 | Email from Lik-Man Yam, dated August 6, 2009 [and attachment] | * |
| 853 | FHFA16145642<br>FHFA16145647 - 5678<br>FHFA16145680 - 5682<br>FHFA16145697 - 5699<br>FHFA16145703 - 5711 | Email from Bruce Wood, dated August 6, 2009 [and attachments] | * |
| 854 | FHFA06274865<br>FHFA06274867 - 4880 | Email from Cathy Chisholm, dated August 10, 2009 [and attachment] | * |
| 855 | FHFA13305710 - 5711<br>FHFA13305713 - 5716 | Email from Jack Myers, dated August 14, 2009 [and attachment] | * |
| 856 | N/A | Analysis of Options for Revising the Housing Enterprises' Long-term Structures, dated September 2009 | * |
| 857 | N/A | Excluded | * |
| 858 | FHFA16870765 - 0772 | Email from Vanessa Moulin, dated September 8, 2009 [and attachment] | * |
| 859 | N/A | Memorandum in Support of Fannie Mae's Motion to Dismiss Claims Under the Securities Exchange Act of 1934 (1:08 - cv-07831; Dkt. 162), dated September 18, 2009 | * |
| 860 | N/A | Memorandum in Support of Freddie Mac's Motion to Dismiss the Amended Complaint with Prejudice (1:08 - cv-7281; Dkt. 145), dated September 23, 2009 | * |
| 861 | N/A | Excluded | * |
| 862 | N/A | Deposition Transcript of Donald Bisenius, dated October 7, 2009 | * |
| 863 | N/A | Deposition Transcript of Donald Bisenius, dated October 8, 2009 | * |
| 864 | FHFA08626546 | HPA Subcommittee Follow-up Meeting, dated October 23, 2009 | * |
| 865 | FHFA12222040 - 2061 | HPA Subcommittee Meeting, dated November 17, 2009 | * |
| 866 | FHFA11950446<br>FHFA11950450 - 0462 | Email from Stacey Kennewag, dated December 10, 2009 [and attachment] | * |
| 867 | FHFA06274347 - 4369 | Email titled Information Update, dated January 22, 2010 [and attachment] | * |
| 869 | N/A | Excluded | * |
| 870 | FHFA13012683 - 2704 | Email from Brian Hansen, dated February 25, 2010 [and attachment] | * |
| 871 | FHFA12219522 - 9569 | Non-Agency Portfolio Credit Review, dated February 28, 2010 | * |
| 873 | FHFA06274389<br>FHFA06274392 - 4422 | Email from Laurie Owens, dated March 19, 2010 [and attachment] | * |
| 874 | N/A | Memorandum for the Record: Telephonic Interview with James B. Lockhart, III former Director of OFHEO, dated March 19, 2010 | * |
| 879 | FHFA08974249<br>FHFA08974251 - 4253 | Email from Shelley Poland, dated April 21, 2010 [and attachment] | * |
| 880 | N/A | Excluded | * |
| 881 | FHFA06387239 - 7240<br>FHFA06387251 - 7260<br>FHFA06387263 - 7277 | Email from Jan Luytjes, dated April 30, 2010 [and attachments] | * |
| 882 | FHFA06126020 - 6102 | Email from Christopher Kopp, dated May 25, 2010 [and attachments] | * |
| 883 | FHFA06196401<br>FHFA06196406 - 6433 | Email from Doug Gordon, dated May 27, 2010 [and attachment] | * |
| 885 | FHFA08387394 - 7468 | Deposition Transcript of Donald Bisenius, dated July 14, 2010 | * |
| 886 | FHFA13012451 - 2682 | Email from Gregory Cross, dated July 19, 2010 [and attachment] | * |
| 887 | FHFA09780106 - 0144 | Significant Accounting and Disclosure Matters, dated August 3, 2010 | * |
| 888 | FHFA11940890 - 0901 | Memorandum from Jack Myers, Deepak Chokhani, and Ken Johansen, dated August 3, 2010 | * |
| 889 | N/A | Deposition Transcript of Raymond Romano, dated August 5, 2010 | * |
| 890 | FHFA06389972 - 9973<br>FHFA06389980 - 0063 | Email from Robert Clayburn, dated August 17, 2010 [and attachment] | * |
| 895 | FHFA10238492<br>FHFA10238496 - 8522 | Email from Doug Gordon, dated September 24, 2010 [and attachment] | * |
| 897 | N/A | Freddie Mac Non-Agency Credit Risk Subcommittee Membership, dated December 2010 | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 898 | FHFA10259781 - 9782 | Email from Mike Smith, dated February 11, 2011 | * |
| 899 | N/A | Non-Agency RMBS Continue to Offer Superior Return Potential, dated February 14, 2011 | * |
| 900 | N/A | Excluded | * |
| 901 | FHFA10241842 FHFA10241846 - 1892 | Email from Doug Gordon, dated February 23, 2011 [and attachment] | * |
| 902 | FHFA06233159 FHFA06233161 - 3176 | Email from Kevin Palmer, dated March 1, 2011 [and attachment] | * |
| 903 | N/A | Memorandum in Support of Motion for Voluntary Dismissal Without Prejudice and Exhibit A (1:08 - cv-00773; Dkt. 138), dated March 16, 2011 | * |
| 905 | FHFA11952204 - 2205 | Impairment Review Committee Meeting Minutes, dated April 8, 2011 | * |
| 906 | FHFA13305680 - 5684 | Impairment Review Committee Charter, dated April 9, 2011 | * |
| 907 | FHFA13201095 FHFA13201101 - 1137 | Email from Doug Gordon, dated April 21, 2011 [and attachment] | * |
| 908 | FHFA05384079 - 4080 FHFA05384098 - 4107 | Email from Isabel Luo, dated June 7, 2011 [and attachment] | * |
| 909 | N/A | Excluded | * |
| 910 | N/A | Citi: Mortgage Credit Weekly, dated August 26, 2011 | * |
| 911 | N/A | J.P. Morgan Securitized Products Weekly, dated August 26, 2011 | * |
| 912 | FHFA19098723 - 8835 | Jefferies: Global Fixed Income Monthly, dated September 2011 | * |
| 913 | N/A | FHFA, Fannie Mae and Freddie Mac Announce HARP Changes, dated October 24, 2011 | * |
| 914 | PwC-FHFA-FM-0002213 - 2231 | Memorandum from Jack Myers, Deepak Chokhani, and William Yurkovich, dated November 1, 2011 | * |
| 915 | N/A | Q&A with Jim Lockhart, dated December 1, 2011 | * |
| 916 | N/A | Second Amended Complaint (1:11 - cv-05201; Dkt. 43), dated December 21, 2011 | * |
| 917 | OCWEN-001 - 0010 | Ocwen Financial Corporation Management Directive No. 10: Business Records Management and Retention Policy, dated January 2012 | * |
| 919 | N/A | Memorandum of Law in Support of Freddie Mac's Motion to Dismiss the Second Amended Complaint With Prejudice (1:08 - cv-07281; Dkt. 215), dated March 9, 2012 | * |
| 920 | N/A | Foreclosure Delay and U.S. Employment, dated June 2012 | * |
| 921 | N/A | Excluded | * |
| 922 | N/A | Vicki Beal FHLB of Seattle Deposition Transcript, dated January 23, 2013 | * |
| 923 | N/A | Vicki Beal FHLB of Seattle Deposition Transcript, dated January 24, 2013 | * |
| 924-A | N/A | Agreed Topics for FHFA Rule 30(b)(6) Designee Kirk Silva/Fannie Mae | * |
| 924-B | N/A | Defendants' Notice of Deposition of FHFA (Fannie Mae) | * |
| 924-C | N/A | FHFA's Objections & Responses to Notice of Deposition of FHFA (Fannie Mae) | * |
| 924-D | N/A | FHFA's Second Amended Objections & Responses to Defendants' Notice of Deposition of FHFA (July 27, 2012) | * |
| 924-E | N/A | List of Contacts | * |
| 925-A | FHFA01375952 | Portfolio Strategy, dated June 27, 2005 | * |
| 925-B | FHFA04876892 - 6905 | Chief Risk Officer Division Posting Organization Chart (FTE and Term Employees) dated January 10, 2007 | * |
| 927-A | FHFA01377666 - 7665 | I&CM Org Chart dated January 31, 2005 | ** |
| 927-B | FHFA01377666 - 7677 | I&CM Org Chart dated February 28, 2005 | ** |
| 927-C | FHFA01377678 - 7689 | I&CM Org Chart dated March 31, 2005 | ** |
| 927-D | FHFA01377690 - 7701 | I&CM Org Chart dated April 30, 2005 | ** |
| 927-E | FHFA01377702 - 7713 | I&CM Org Chart dated May 31, 2005 | ** |
| 927-F | FHFA01377714 - 7725 | I&CM Org Chart dated July 1, 2005 | ** |
| 927-G | FHFA01377751 - 7763 | I&CM Org Chart dated October 1, 2005 | ** |
| 927-H | FHFA01377764 - 7776 | I&CM Org Chart dated November 1, 2005 | ** |
| 927-I | FHFA01377777 - 7790 | I&CM Org Chart dated December 1, 2005 | ** |
| 927-J | FHFA01377856 - 7864 | I&CM Org Chart dated June 30, 2006 | ** |
| 927-K | FHFA01377916 - 7927 | I&CM Org Chart dated December 31, 2006 | ** |
| 927-L | FHFA01377976 - 7981 | I&CM Org Chart dated June 30, 2007 | ** |
| 927-M | FHFA01378012 - 8017 | I&CM Org Chart dated December 31, 2007 | ** |
| 927-N | FHFA01378018 - 8024 | I&CM Org Chart dated June 30, 2008 | ** |
| 928-A | FHFA04384888 - 4897 | Freddie Mac Asset/Liability Policy, dated June 2005 | * |
| 928-B | FHFA02364249 - 4255 | MIS - 100 Mortgage/Mortgage-Related Securities Investment Policy, dated August 1, 2007 | * |
| 928-C | FHFA11728702 - 8704 | MI&S - 104a Non-Agency Mortgage ABS Credit Risk Management Policy, dated 2007 | * |
| 928-D | FHFA11539058 - 9060 | MST-104 - Non-Agency Mortgage Securities Procedure, dated December 27, 2007 | * |
| 928-E | FHFAO5460005 - 0009 | MST-104b - Non-Agency Mortgage ABS Credit Analysis Procedure | * |
| 928-F | FHFA11728696 - 8601 | MIS-104b - Non-Agency Mortgage ABS Credit Analysis Procedure | * |
| 928-G | FHFA09039630 - 9637 | MST-101 - Mortgage Portfolio Investment Procedure, dated January 1, 2008 | * |
| 928-H | FHFA12940596 - 0614 | Business Engineering 101 - Trade Review Process Policy & Procedure, dated October 1, 2007 | * |
| 928-I | N/A | Department of the Treasury: Interagency Guidance on Nontraditional Mortgage Product Risks | * |
| 928-J | FHFA00998624 - 8658 | Deal Package: HVMLT_06-5: 1A1A, dated June 8, 2006 | * |
| 928-K | N/A | Prospectus Supplement: HVM LT _06-5, dated 6/27/2006 | * |
| 928-L | FHFA13246670 - 6680 | Freddie Mac Corporate Policy: Information Wall Policy; 7-115, dated September 1, 2006 | ** |
| 928-M | FHFA04390788 - 0794 | Information Wall, Restricted Persons List and their Systems Access Review; 200-D | ** |
| 928-N | FHFA08562281 - 2293 | Strategy Dictionary | * |
| 928-O | FM17652111 | ICM Mortgage Investments & Structuring (MI&S) Transactions Approval Authority Matrix, dated July 11, 2007 | * |
| 928-P | FHFA00535902 - 5928 | Non-Agency ABS Loan Level Data, Charter Review, and Legal Documents Collection Procedure | * |
| 928-Q | FHFA13243159 - 3160 | Non-Agency Database Validation, dated August 1, 2007 | * |
| 928-R | FHFA13246689 - 6721 | Freddie Mac Policy & Procedure No. 860, dated August 1, 2007 | * |
| 928-S | FHFA01209838 - 9840 | PM&P 102 - Non-Agency Mortgage ABS Charter Compliance Procedure | * |
| 928-T | FHFA0116177 - 5193 | MI&S - Trade Review Process Policy & Procedure | ** |
| 928-U | FHFA00539283 - 9283 | Business Engineering November Snapshot, dated December 11, 2007 | * |
| 928-V | FHFA06719460 | I&CM Credit Committee Package, dated February 2008 | * |
| 928-W | FHFA01376349 - 6365 | New Weakest Deal and Credit Watch List Reports | * |
| 928-X | FHFA00376618 | I&CM Credit Committee Package | * |
| 929 | N/A | Deposition Background Questionnaire - Donna Corley, dated March 11, 2013 | * |
| 930-A | N/A | Freddie Mac 30(b)(6) Designee Devajvoti Ghose | * |
| 930-B | N/A | Defendants Notice of Deposition of FHFA (Freddie Mac), dated January 11, 2013 | * |
| 930-C | N/A | FHFA's Objections and Responses to Defendants Notice of Deposition, dated February 1, 2013 | * |
| 930-D | N/A | FHFA's Second Amended Objections and Responses to Defendants Notice of Deposition, dated July 27, 2012 | * |
| 930-E | N/A | Freddie Mac Risk Management Committee Membership | * |
| 930-F | N/A | Freddie Mac Board of Directors | * |
| 931-A | FHFA04394712 - 4714 | Credit Risk Oversight Organization Chart, dated June 30, 2007 | * |
| 931-B | FHFA01377819 - 7832 | Investments & Capital Markets, dated March 1, 2006 | * |
| 931-C | FHFA13305698 - 5702 | Freddie Mac Credit Risk Management Policy, dated December 2006 | * |
| 931-D | FHFA11549689 - 9694 | Freddie Mac Operational Risk Management Policy, dated December 7, 2006 | * |
| 931-E | FHFA0170525 - 0533 | Freddie Mac Asset/Liability Management Policy, dated May 2006 | * |
| 931-F | FHFA13306391 - 6397 | Freddie Mac Asset/Liability Management Policy, dated December 2007 | * |
| 931-G | FHFA09816647 - 6672 | Freddie Mac Corporate Policy 11-103: Enterprise Risk Oversight, dated March 15, 2005 | * |
| 931-H | FHFA13305968 - 5979 | Freddie Mac Corporate Policy 11-104: Credit Risk Oversight, dated March 15, 2005 | * |
| 931-I | FHFA12991590 - 1593 | Freddie Mac Corporate Policy 11-104: Credit Risk Oversight, dated January 1, 2007 | * |
| 931-J | FHFA09816673 - 6675 | Freddie Mac Corporate Policy 11-104: Credit Risk Oversight, dated March 30, 2007 | * |
| 931-K | FHFA12991588 - 1589 | Freddie Mac Corporate Policy 11-105: Enterprise Risk Oversight, dated January 1, 2007 | * |
| 931-L | FHFA13305980 - 5990 | Freddie Mac Corporate Policy 11-106: Market Risk Oversight, dated March 15, 2005 | * |
| 931-M | FHFA13306514 - 6516 | Freddie Mac Corporate Policy 11-106: Market Risk Oversight, dated March 30, 2007 | * |
| 931-N | FHFA13305991 - 5997 | Freddie Mac Corporate Policy 11-107: Operational Risk Oversight, dated April 1, 2005 | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 931-O | FHFA11556678 - 6687 | Freddie Mac Corporate Policy 11-108: Corporate Counterparty Management and Reporting, dated March 31, 2005 | * |
| 931-P | FHFA12991356 - 1365 | Freddie Mac Corporate Policy 11-108: Counterparty Credit Risk Management, dated May 21, 2007 | * |
| 931-Q | FHFA13305775 - 5782 | ALM-100: Interest Rate Risk Management Policy, dated March 31, 2003 | * |
| 931-R | FHFA12206385 - 6390 | ALM-100: Interest Rate Risk Management Policy, dated September 1, 2007 | * |
| 931-S | FHFA13306476 - 6482 | ALM Plan: Investments & Capital Markets, dated 2006 | * |
| 931-T | FHFA13306483 - 6498 | ALM Plan: Investments & Capital Markets, dated December 7, 2006 | * |
| 931-U | FHFA04851406 - 1409 | "Touching More Loans" and Current Business Constraints, October 4, 2006 | * |
| 931-V | FHFA01065176 - 5179 | Executive Summary: Market Risk Management, dated September 8, 2006 | * |
| 931-W | FHFA13305921 - 5944 | Credit Risk Sub-Committee Meeting Agenda, dated September 26, 2006 | * |
| 931-X | FHFA03458470 - 8497 | Operational Risk Management Subcommittee, dated November 21, 2006 | * |
| 931-Y | FHFA12604983 - 5044 | Enterprise Risk Management Committee, dated December 18, 2007 | * |
| 932 | N/A | Deposition Background Questionnaire - Devajyoti Ghose, dated March 11, 2013 | * |
| 933 | N/A | Answers for 2i / Row Labels / Dir-Fixed Income Research, dated March 11, 2013 | * |
| 934 | N/A | TBA Trading and Liquidity in the Agency RMBS Market, dated May 2013 | * |
| 935 | N/A | Daniel Mudd, Fannie Mae's Former CEO, Is Doing Awesome, dated May 30, 2013 | * |
| 936 | N/A | Unemployment, Negative Equity, and Strategic Default, dated August 2013 | * |
| 937 | N/A | Memorandum of Law in Support of Freddie Mac's Motion to Dismiss the Third Amended Complaint With Prejudice (4:08 - cv-00160; Dkt. 297), dated October 9, 2013 | * |
| 938 | N/A | Deposition Background Questionnaire - Brett Marvin | ** |
| 939 | N/A | Peter Niculescu CRMA Page, dated December 9, 2013 | * |
| 940 | N/A | Defendants' Notice of Subpoena for Rule 30(b)(6) Deposition of AMC, dated April 7, 2014 | ** |
| 941 | N/A | Securitization: Deloitte & Touche LLP, dated April 18, 2014 | * |
| 942 | N/A | Transcript of Proceedings Before the Honorable Benita Y. Pearson (4:08 - cv-00160; Dkt. 325), dated June 11, 2014 | ** |
| 943 | N/A | Excluded | ** |
| 944 | N/A | Excluded | * |
| 945 | N/A | Excluded | * |
| 946 | N/A | Excluded | * |
| 947 | N/A | Excluded | * |
| 948 | N/A | Excluded | * |
| 949 | N/A | Excluded | * |
| 950 | N/A | Excluded | * |
| 951 | N/A | Excluded | * |
| 952 | N/A | Excluded | * |
| 1038 | N/A | Appendix A to the Expert Report of Michael Forester, dated August 14, 2014 | ** |
| 1039 | N/A | Exhibit 1 to the Expert Report of Jerry Hausman, dated August 14, 2014 | ** |
| 1040 | N/A | Exhibit 4 to the Expert Report of Jerry Hausman, dated August 14, 2014 | * |
| 1041 | N/A | Exhibit 5 to the Expert Report of Jerry Hausman, dated August 14, 2014 | * |
| 1042 | N/A | Exhibit 6 to the Expert Report of Jerry Hausman, dated August 14, 2014 | * |
| 1043 | N/A | Appendix A to the Expert Report of Michael Hedden, dated August 14, 2014 | ** |
| 1044 | N/A | Appendix C to the Expert Report of Michael Hedden, dated August 14, 2014 | * |
| 1045 | N/A | Appendix A to the Expert Report of Hans Isakson, dated August 14, 2014 | ** |
| 1046 | N/A | Appendix B to the Expert Report of Hans Isakson, dated August 14, 2014 | ** |
| 1047 | N/A | Appendix D to the Expert Report of Hans Isakson, dated August 14, 2014 | * |
| 1048 | N/A | Appendix E to the Expert Report of Hans Isakson, dated August 14, 2014 | * |
| 1049 | N/A | Appendix F to the Expert Report of Hans Isakson, dated August 14, 2014 | * |
| 1050 | N/A | Appendix A to the Expert Report of M. Lee Kennedy, dated August 14, 2014 | * |
| 1051 | N/A | Financial Times: The Man Who Took on Wall Street, dated August 31, 2014 | * |
| 1052 | N/A | Appendix A to the Expert Report of Arnold Barnett, dated November 7, 2014 | ** |
| 1053 | N/A | Exhibit 2 to the Expert Report of Arnold Barnett, dated November 7, 2014 | * |
| 1054 | N/A | Exhibit 3 to the Expert Report of Arnold Barnett, dated November 7, 2014 | * |
| 1055 | N/A | Exhibit 4 to the Expert Report of Arnold Barnett, dated November 7, 2014 | * |
| 1056 | N/A | Appendix A to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1057 | N/A | Appendix D to the Expert Report of Timothy Riddiough, dated November 7, 2014 | * |
| 1058 | N/A | Appendix E to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1059 | N/A | Exhibit 1 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1060 | N/A | Exhibit 2 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1061 | N/A | Exhibit 3 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1062 | N/A | Exhibit 4 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1063 | N/A | Exhibit 5 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1064 | N/A | Exhibit 6 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1065 | N/A | Exhibit 7 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1066 | N/A | Exhibit 8 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1067 | N/A | Exhibit 9 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1068 | N/A | Exhibit 10 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | * |
| 1069 | N/A | Exhibit 11 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | * |
| 1070 | N/A | Exhibit 12 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | * |
| 1071 | N/A | Exhibit 13 to the Expert Report of Timothy Riddiough, dated November 7, 2014 | * |
| 1072 | N/A | Exhibit 20A to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1073 | N/A | Exhibit 20B to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1074 | N/A | Exhibit 21A to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1075 | N/A | Exhibit 21B to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1076 | N/A | Exhibit 21C to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1077 | N/A | Exhibit 21D to the Expert Report of Timothy Riddiough, dated November 7, 2014 | ** |
| 1078 | N/A | Appendix A to the Expert Report of John Richard, dated November 10, 2014 | ** |
| 1079 | N/A | Exhibit 1 to the Expert Report of John Richard, dated November 10, 2014 | * |
| 1080 | N/A | Exhibit 2 to the Expert Report of John Richard, dated November 10, 2014 | * |
| 1081 | N/A | Exhibit 3 to the Expert Report of John Richard, dated November 10, 2014 | * |
| 1082 | N/A | Exhibit 4 to the Expert Report of John Richard, dated November 10, 2014 | * |
| 1083 | N/A | Exhibit 5 to the Expert Report of John Richard, dated November 10, 2014 | * |
| 1084 | N/A | Supplemental Exhibit 59 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1085 | N/A | Supplemental Exhibit 62 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1086 | N/A | Supplemental Exhibit 64 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1087 | N/A | Supplemental Exhibit 65A1 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1088 | N/A | Supplemental Exhibit 66A1 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1089 | N/A | Supplemental Exhibit 67 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1090 | N/A | Supplemental Exhibits 57 A-B, 59 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1091 | N/A | Supplemental Exhibits 63 A-B, 64 to the Expert Report of Kerry Vandell, dated December 17, 2014 | * |
| 1092 | N/A | Declaration of Arnold Barnett, PH.D., dated January 8, 2015 | * |
| 1093 | FHFA00000001 - 0124 | Officers Organization Charts | ** |
| 1094 | FHFA01041486 | Spreadsheet bearing production number FHFA01041486 | * |
| 1095 | FHFA01493806 - 3809 | Why We Need to Act | * |
| 1096 | FHFA04469953 - 9974 | Sub-prime Model Product Pricing | * |
| 1098 | FHFA18411623 | ARM Payment Shock Outlook: Servicing & Asset Management Impacts & Strategy | * |
| 1099 | N/A | Excluded | * |
| 1101 | FHFA00204880 - 4882 | Credit Risk Management State of the Portfolio 4th Qtr. 2005 | * |
| 1102 | FHFA01078385 - 8387 | CRO Phase 1: Monthly Highlights for September 2006 | * |
| 1103 | FHFA01150094 - 0097 | New Business Initiative Assessment Questionnaire Purchase of Sub Prime PLS rated AA and A | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1104 | FHFA02397501 - 7506 | New Mortgage ABS Language for CCRM 110 - Single Family | * |
| 1105 | FHFA03485720 - 5726 | Counterparty Exposure Procedure | * |
| 1106 | FHFA03501536 - 1543 | Portfolio Review: Home Equity Floaters | * |
| 1107 | FHFA05829152 - 9153 | Caijiao Zhao's Resume | * |
| 1108 | FHFA11635359 - 5363 | CJ Zhao Notes, dated 2005 | * |
| 1109 | FHFA18225045 - 5050 | Counterparty Credit Director Job Description | * |
| 1110 | HSBC-Ocwen001 - 011 | Ocwen Realty Advisors ORA: Overview | * |
| 1111-A | FHFA02861742 - 1750 | PLS Pre-Purchase Procedures version 1.0a, dated September 30, 2006 | * |
| 1111-B | FHFA03470062 - 0069 | PLS Purchase Flow Chart | * |
| 1111-C | FHFA04382865 - 2891 | Non-Agency Desk Procedure Manual | ** |
| 1111-D | FHFA0378145 - 8171 | Non-Agency Desk Procedure Manual, dated April 20, 2007 | * |
| 1111-E | FHFA04372240 - 2254 | FFMER 2007-2, dated April 16, 2007 | * |
| 1111-F | FHFA04372582 - 2591 | JPMAC 2006-NC2, dated August 11, 2006 | * |
| 1111-G | FHFA00006232 - 6234 | FHAMS 2005-AA12, dated April 16, 2006 | * |
| 1111-H | FHFA00014445 - 4452 | FFMER 2007-3, dated May 16, 2006 | * |
| 1111-I | FHFA06067653 | Stips for Alt-A Transactions, dated July 10, 2007 | * |
| 1111-J | FHFA0162869 3 | Stips for Subprime Transactions, dated September 30, 2005 | ** |
| 1111-K | FHFA11862100 - 2238 | Anti-Predatory Lending Policy, dated September 1, 2008 | * |
| 1111-L | FHFA10711236 - 1238 | Anti-Predatory Deal Reps and Warranties, dated December 2006 | * |
| 1111-M | FHFA00277495 - 7497 | Anti-Predatory Deal Reps and Warranties, dated December 17, 2004 | * |
| 1111-N | FHFA00030342 - 0344 | Letter from J. Ingram, dated May 18, 2005 | * |
| 1111-O | FHFA00016090 - 6092 | Letter from J. Ingram, dated December 12, 2006 | * |
| 1111-P | FHFA11980219 - 0223 | Fannie Mae Regulatory Compliance Review, dated May 4, 2006 | * |
| 1111-Q | N/A | Fannie Mae Charter Act | * |
| 1111-R | FHFA01148026 - 8055 | Fannie Mae Housing Goals Annual Certification Packet, dated September 25, 2007 | * |
| 1111-S | FHFA01153099 | Email from S. Salahuddin, dated February 5, 2007 | * |
| 1111-T | FHFA01153112 - 3113 | Email from S. Salahuddin, dated February 22, 2007 | * |
| 1111-U | FHFA01164129 - 4129 | Housing Goals Calculation Process | * |
| 1111-V | FHFA03364752 - 4752 | PLS Housing Goals Scoring Process | * |
| 1111-W | FHFA03364722 - 4742 | PLS Housing Goals Scoring Back End Procedure, dated 2008 | * |
| 1111-X | FHFA03364743 - 4748 | PLS Instructions re: Backend Process for Data Management Team | * |
| 1111-Y | FHFA04381666 | PLS Housing Goals Scoring Steps | * |
| 1111-Z | N/A | HUD's Affordable Lending Goal for Fannie Mae and Freddie Mac, dated January 2001 | * |
| 1111-AA | N/A | Fannie Mae Housing Goals At a Glance | * |
| 1111-BB | FHFA03470272 - 0292 | Private Label Securities - Credit Policies, Procedures & Delegated Authorities, dated July 13, 2005 | * |
| 1111-CC | FHFA05345721 - 5779 | PLS Risk Policy, dated June 27, 2007 | * |
| 1111-DD | FHFA00137812 - 7841 | Private Label Advisory Team Minutes | * |
| 1111-EE | FHFA00311072 - 1088 | Policy on Risk Policies, dated October 19, 2005 | * |
| 1111-FF | FHFA01295215 - 5236 | Credit Risk Policy, dated November 8, 2005 | ** |
| 1111-GG | FHFA03317843 - 7864 | Credit Risk Policy, dated February 7, 2006 | * |
| 1111-HH | FHFA11555699 - 5701 | Fannie Mae Credit Risk Committee Charter, dated October 19, 2006 | * |
| 1111-II | FHFA00086639 - 8659 | Capital Markets Credit Risk Policy | * |
| 1111-JJ | FHFA00008421 - 8440 | Capital Markets Credit Risk Policy, dated September 30, 2007 | * |
| 1111-KK | FHFA01229371 - 9376 | Market Risk Limit Policy | * |
| 1111-LL | FHFA01126564 - 6572 | Market Risk Limit Policy, dated August 29, 2007 | * |
| 1111-MM | FM00060587 - 0587 | Market Risk Policy, dated November 19, 2007 | * |
| 1111-NN | FHFA11555702 - 5704 | Fannie Mae Market Risk Committee Charter, dated October 19, 2007 | * |
| 1111-OO | FHFA01738047 - 8097 | Counterparty Risk Management Policy, dated December 11, 2007 | * |
| 1111-PP | FHFA01630050 - 0139 | Counterparty Risk Management Procedures, dated December 22, 2006 | * |
| 1111-QQ | FHFA01628776 - 8794 | Counterparty Credit Risk Policy, dated December 7, 2005 | * |
| 1111-RR | FHFA01450103 - 0113 | Counterparty Approval Process | * |
| 1111-SS | FHFA11943653 - 3684 | Non-Prime Approval Procedures, dated July 26, 2006 | * |
| 1111-TT | FHFA11949299 - 9305 | Non-Traditional Counterparty Operational Review Template, dated June 2006 | * |
| 1111-UU | FHFA11727758 - 7773 | Non-Traditional Counterparty Operational Review, dated December 25, 2006 | * |
| 1111-VV | FHFA01640417 - 0430 | Non-Traditional Counterparty Operational Review, dated October 16, 2006 | * |
| 1111-WW | FHFA01748972 - 8991 | History of the 10% Originator Approval Rule | * |
| 1111-XX | FHFA01300786 - 0805 | Counterparty Risk Oversight - Counterparty Risk Management Policy Training , dated January 5, 2007 | * |
| 1111-YY | FHFA04374548 - 4552 | PLS Counterparty Approval Report, dated November 2006 | * |
| 1111-ZZ | FHFA00080409 - 9416 | PLS Counterparty Approval Report, dated April 2007 | * |
| 1111-AAA | FHFA12404767 - 4813 | Non-Traditional Counterparty ORC Process and Procedures, dated June 29, 2006 | * |
| 1111-BBB | FHFA01629091 - 9094 | IndyMac ORC Review, dated March 2, 2006 | * |
| 1111-CCC | FHFA01104251 - 4254 | First Horizon ORC Review, dated July 27, 2006 | * |
| 1111-DDD | FHFA04394351 - 4371 | ORC Tracking Report, dated May 2006 | * |
| 1112 | N/A | Exhibit A: Deposition Background Questionnaire - Perri Henderson | * |
| 1113-A | FHFA13293075 - 3086 | CCRM 100: Capital Markets Counterparty Credit Risk Management Policy" (Draft) dated May 19, 2006 | * |
| 1113-B | FHFA12967095 - 7109 | CCRM 100: Capital Markets Counterparty Credit Risk Management Policy dated September 24, 2007 | * |
| 1113-C | FHFA02132766 - 2778 | MABS Counterparty Procedure dated November 8, 2006 | * |
| 1113-D | FHFA00533988 - 4053 | PM& P 101 Non-Agency Mortgage ABS Credit Analysis Procedure dated April 25, 2006 | * |
| 1113-E | FHFA13305703 - 5704 | Originators, Servicers, Conduits Scorecard Procedure | * |
| 1113-F | FHFA00519259 - 9260 | Recommended Counterparty Approval: SG Mortgage Finance Corporation dated February 14, 2006 | * |
| 1113-G | FHFA04385459 - 5464 | Annual Review: New Century Mortgage Corporation dated March 31, 2006 | * |
| 1113-H | FHFA00519634 - 9634 | CCRM Combined Scorecard dated July 2005 | * |
| 1113-I | FHFA00519592 | CCRM Aggregator Scorecard dated May 2006 | * |
| 1113-J | FHFA00519593 | CCRM Originator/Servicer/Conduit Scorecard dated June 2006 | * |
| 1113-K | FHFA01073567 | CCRM Originator/Servicer/Conduit Scorecard dated May 2007 | * |
| 1113-L | FHFA13254506 | CCRM Scorecard Formula: Barclays Capital, Inc | * |
| 1113-M | FHFA02421535 - 1536 | Origination Operational Review Framework dated 2006 | * |
| 1113-N | FHFA13306539 - 6540 | Freddie Mac Operational Review Framework dated March 29, 2006 | * |
| 1113-O | FHFA13186819 - 6824 | AMO Job Checklist dated 2007 | * |
| 1113-P | FHFA11971334 - 1339 | AMO Process Flow, dated October 5, 2006 | * |
| 1113-Q | FHFA13186825 - 6827 | AMO Planning Memo dated January 4, 2007 | * |
| 1113-R | FHFA13186841 | Milestones dated December 22, 2006 | * |
| 1113-S | FHFA13278832 | AMO Operational Originations Review Questionnaire dated August 2005 | * |
| 1113-T | FHFA13306125 - 6128 | AMO Overview, dated August 17, 2007 | * |
| 1113-U | FHFA11970127 - 0130 | AMO Production, dated October 18, 2007 | * |
| 1113-V | FHFA11970085 - 0092 | AMO Underwriting, dated October 18, 2007 | * |
| 1113-W | FHFA11548699 - 8700 | Alternative Markets Operations (AMO) Fact Sheet dated February 2007 | * |
| 1113-X | FHFA13253466 - 3472 | Originator Review: GMAC-RFC dated October 2005 | * |
| 1113-Y | FHFA03485123 - 5129 | Originator Review: Aegis Mortgage dated January, 2007 | * |
| 1113-Z | FHFA12495701 - 5706 | Conduit Review: Goldman Sachs dated May 2005 | * |
| 1113-AA | FHFA12935980 - 5987 | Aggregator Review: UBS dated July 2006 | * |
| 1113-BB | FHFA12971746 - 1751_0002 | Aggregator Review: Credit Suisse dated August 2007 | * |
| 1113-CC | FHFA00204590 | AMO Scorecard, dated June 2006 | * |
| 1113-DD | FHFA00204589 | AMO Scorecard, dated April 2007 | * |
| 1114 | N/A | Deposition Background Questionnaire - Stacey Kenneweg | * |
| 1115 | N/A | Deposition Background Questionnaire - James Lockhart | * |
| 1116 | N/A | Letter from Daniel Mudd | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1117 | N/A | Deposition Background Questionnaire - Peter Niculescu | * |
| 1118 | N/A | Exhibit A: Deposition Background Questionnaire - Paul Norris | * |
| 1119 | N/A | Exhibit A: Deposition Background Questionnaire - Raymond Romano | * |
| 1120 | N/A | Exhibit A: Deposition Background Questionnaire - Frank Vetrano | * |
| 1121 | N/A | Exhibit A: Deposition Background Questionnaire - Bruce Wood | * |
| 1122 | N/A | Bruce Wood's LinkedIn Page | * |
| 1123 | N/A | Deposition Background Questionnaire - Caijiao Zhao | * |
| 1127 | WMC-LF-GS-000041052 - 1056 | Loan File Excerpt: _____ Loan Summary | * |
| 1128 | N/A | Deposition Background Questionnaire - David Hackney | * |
| 1129 | N/A | David Hackney's LinkedIn Page | * |
| 1130 | N/A | Deposition Background Questionnaire - Gary Kain | * |
| 1131 | FHFA01481267 - 1268 | Bigger Picture | * |
| 1132 | FHFA01481269 - 1270 | Housing | * |
| 1133 | NOM-FHFA_05796100 - 6101 | E-mail from Raquel Reyes, dated June 9, 2005 [and attachment] | * |
| 1134 | NOM-FHFA_05398005 - 8052 | E-mail from Derick Greene, dated June 10, 2005 [and attachments] | * |
| 1135 | NOM-FHFA_05805625 - 5658 | E-mail from Enia Douglas, dated June 22, 2005 [and attachments] | * |
| 1136 | NOM-FHFA_05805153 - 5175 | E-mail from Derick Greene, dated June 23, 2005 [and attachments] | * |
| 1137 | NOM-FHFA_04505730 | Spreadsheet titled Steward 23 Eligible and Denied, dated June 24, 2005 | * |
| 1138 | NOM-FHFA_05717762 - 7770 | E-mail from Derick Greene, dated June 28, 2005 [and attachment] | * |
| 1139 | NOM-FHFA_05805672 - 5673 | E-mail from Kathleen McOmber, dated June 28, 2005 [and attachment] | * |
| 1140 | NOM-FHFA_04505432 | Spreadsheet titled Gateway 17 Eligible and Denied, dated June 30, 2005 | * |
| 1141 | NOM-FHFA_05727471 - 7479 | E-mail from Peter Kempf, dated June 30, 2005 [and attachments] | * |
| 1142 | NOM-FHFA_05805531 - 5538 | E-mail from Enia Douglas, dated June 30, 2005 [and attachments] | * |
| 1143 | NOM-FHFA_05796094 - 6095 | E-mail from Raquel Reyes, dated July 5, 2005 [and attachment] | * |
| 1144 | NOM-FHFA_05797474 - 8047 | E-mail from Mendy Sabo, dated July 11, 2005 [and attachments] | * |
| 1145 | NOM-FHFA_05804747 - 4749 | E-mail from Enia Douglas, dated July 11, 2005 [and attachments] | * |
| 1146 | NOM-FHFA_04575756 - 5760 | E-mail from Derick Greene, dated July 15, 2005 [and attachments] | * |
| 1147 | NOM-FHFA_05798225 - 8228 | E-mail from Enia Douglas, dated July 20, 2005 [and attachment] | ** |
| 1148 | NOM-FHFA_05805668 - 5669 | E-mail from Cathy Kesinger, dated July 20, 2005 [and attachment] | * |
| 1149 | NOM-FHFA_05728673 - 8674 | E-mail from Raquel Reyes, dated July 22, 2005 [and attachment] | * |
| 1150 | NOM-FHFA_05804719 - 4737 | E-mail from Peter Kempf, dated July 25, 2005 [and attachments] | * |
| 1151 | NOM-FHFA_05796073 - 6077 | E-mail from Cathy Kesinger, dated July 28, 2005 [and attachment] | * |
| 1152 | NOM-FHFA_05805665 - 5667 | E-mail from Steve Shadley, dated July 28, 2005 [and attachment] | * |
| 1153 | NOM-FHFA_05805623 - 5624 | E-mail from Cathy Kesinger, dated July 29, 2005 [and attachment] | * |
| 1154 | NOM-FHFA_05796091 - 6093 | E-mail from Steve Shadley, dated August 1, 2005 [and attachment] | * |
| 1155 | NOM-FHFA_05795187 - 5188 | E-mail from Cathy Kesinger, dated August 2, 2005 [and attachment] | * |
| 1156 | NOM-FHFA_05795189 - 5191 | E-mail from Orders, dated August 2, 2005 [and attachment] | * |
| 1157 | NOM-FHFA_05729156 - 9157 | E-mail from Raquel Reyes, dated August 3, 2005 [and attachment] | * |
| 1158 | NOM-FHFA_05805684 - 5685 | E-mail from Raquel Reyes, dated August 3, 2005 [and attachment] | * |
| 1159 | NOM-FHFA_05729287 - 9324 | E-mail from Enia Douglas, dated August 4, 2005 [and attachments] | * |
| 1160 | NOM-FHFA_05729381 - 9383 | E-mail from Cathy Kesinger, dated August 4, 2005 [and attachment] | * |
| 1161 | NOM-FHFA_05795105 - 5106 | E-mail from Cathy Kesinger, dated August 5, 2005 [and attachment] | * |
| 1162 | NOM-FHFA_05804943 | Spreadsheet titled First Financial SP 01 Ocwen Realty Advisors Status of Valuation, dated August 5, 2005 | ** |
| 1163 | NOM-FHFA_05805422 - 5424 | E-mail from Cathy Kesinger, dated August 5, 2005 [and attachment] | * |
| 1164 | NOM-FHFA_05795107 - 5108 | E-mail from Cathy Kesinger, dated August 8, 2005 [and attachment] | * |
| 1165 | NOM-FHFA_05796098 - 6099 | E-mail from Cathy Kesinger, dated August 8, 2005 [and attachment] | * |
| 1166 | NOM-FHFA_05804139 - 4141 | E-mail from Orders, dated August 8, 2005 [and attachment] | * |
| 1167 | NOM-FHFA_05727452 - 7453 | E-mail from Cathy Kesinger, dated August 9, 2005 [and attachment] | * |
| 1168 | NOM-FHFA_05795111 - 5112 | E-mail from Cathy Kesinger, dated August 9, 2005 [and attachment] | * |
| 1169 | NOM-FHFA_05795113 - 5114 | E-mail from Cathy Kesinger, dated August 9, 2005 [and attachment] | * |
| 1170 | NOM-FHFA_05795115 - 5116 | E-mail from Cathy Kesinger, dated August 11, 2005 [and attachment] | * |
| 1171 | NOM-FHFA_05798221 - 8222 | E-mail from Mendy Sabo, dated August 11, 2005 [and attachment] | * |
| 1172 | NOM-FHFA_05728124 - 8125 | E-mail from Cathy Kesinger, dated August 12, 2005 [and attachment] | * |
| 1173 | NOM-FHFA_05804156 - 4157 | E-mail from Cathy Kesinger, dated August 12, 2005 [and attachment] | * |
| 1174 | NOM-FHFA_05398992 - 8997 | E-mail from Mendy Sabo, dated August 15, 2005 [and attachments] | * |
| 1175 | NOM-FHFA_05398729 - 8735 | E-mail from Peter Kempf, dated August 17, 2005 [and attachments] | * |
| 1176 | NOM-FHFA_05795185 - 5186 | E-mail from Raquel Reyes, dated August 17, 2005 [and attachment] | * |
| 1177 | NOM-FHFA_05798229 - 8246 | E-mail from Enia Douglas, dated August 17, 2005 [and attachments] | * |
| 1178 | NOM-FHFA_05798247 - 8266 | E-mail from Enia Douglas, dated August 17, 2005 [and attachments] | * |
| 1179 | NOM-FHFA_05805509 - 5510 | E-mail from Cathy Kesinger, dated August 17, 2005 [and attachment] | * |
| 1180 | NOM-FHFA_05805511 - 5520 | E-mail from Enia Douglas, dated August 17, 2005 [and attachments] | * |
| 1181 | NOM-FHFA_04464382 | Spreadsheet titled AllState 10 Eligible and Denied, dated August 18, 2005 | * |
| 1182 | NOM-FHFA_05398745 - 8751 | E-mail from Peter Kempf, dated August 18, 2005 [and attachments] | * |
| 1183 | NOM-FHFA_05796086 | Spreadsheet titled People's Choice SP 01 Ocwen Realty Advisors Status of Valuation Orders, dated August 18, 2005 | ** |
| 1184 | NOM-FHFA_05796087 | Spreadsheet titled MLSG SP03 Ocwen Realty Advisors Status of Valuation Orders, dated August 18, 2005 | ** |
| 1185 | NOM-FHFA_05798342 | Spreadsheet titled Gateway 21 Ocwen Realty Advisors Status of Valuation Orders, dated August 18, 2005 | * |
| 1186 | NOM-FHFA_05798343 | Spreadsheet titled Mortgage Store 10 Ocwen Realty Advisors Status of Valuation Orders, dated August 18, 2005 | ** |
| 1187 | NOM-FHFA_05894282 - 4283 | E-mail from Mendy Sabo, dated August 18, 2005 [and attachment] | * |
| 1188 | NOM-FHFA_05798387 - 8399 | E-mail from Derick Greene, dated August 19, 2005 [and attachments] | * |
| 1189 | NOM-FHFA_05798433 - 8473 | E-mail from Enia Douglas, dated August 19, 2005 [and attachments] | * |
| 1190 | NOM-FHFA_05805564 - 5573 | E-mail from Enia Douglas, dated August 19, 2005 [and attachments] | * |
| 1191 | NOM-FHFA_05805574 - 5585 | E-mail from Enia Douglas, dated August 19, 2005 [and attachments] | * |
| 1192 | NOM-FHFA_05805674 - 5675 | E-mail from Cathy Kesinger, dated August 19, 2005 [and attachment] | * |
| 1193 | NOM-FHFA_04507326 | Spreadsheet titled SSM 26 Eligible and Denied, dated August 22, 2005 | * |
| 1194 | NOM-FHFA_05398790 - 8796 | E-mail from Peter Kempf, dated August 22, 2005 [and attachments] | * |
| 1195 | NOM-FHFA_05727284 - 7285 | E-mail from Cathy Kesinger, dated August 22, 2005 [and attachment] | * |
| 1196 | NOM-FHFA_05798190 - 8191 | E-mail from Mendy Sabo, dated August 22, 2005 [and attachment] | * |
| 1197 | NOM-FHFA_04463910 | Spreadsheet titled Alliance CA 04 Elible and Denied, dated August 23, 2005 | * |
| 1198 | NOM-FHFA_05727401 - 7402 | E-mail from Mendy Sabo, dated August 23, 2005 [and attachment] | * |
| 1199 | NOM-FHFA_05805354 - 5372 | E-mail from Derick Greene, dated August 23, 2005 [and attachments] | * |
| 1200 | NOM-FHFA_05805425 - 5442 | E-mail from Mendy Sabo, dated August 23, 2005 [and attachments] | * |
| 1201 | NOM-FHFA_05398837 - 8863 | E-mail from Peter Kempf, dated August 24, 2005 [and attachments] | * |
| 1202 | NOM-FHFA_04465449 | Spreadsheet titled WestStar 04 Eligible and Denied, dated August 25, 2005 | * |
| 1203 | NOM-FHFA_04528978 - 8981 | E-mail from Orders@csmarketing.com, dated August 25, 2005 [and attachment] | * |
| 1204 | NOM-FHFA_05795171 - 5182 | E-mail from Walt Rambaransingh, dated August 25, 2005 [and attachments] | * |
| 1205 | NOM-FHFA_05805082 - 5152 | E-mail from Derick Greene, dated August 25, 2005 [and attachments] | * |
| 1206 | NOM-FHFA_05894306 - 4307 | E-mail from Jeffrey Hartnagel, dated August 25, 2005 [and attachment] | * |
| 1207 | NOM-FHFA_05726341 - 6367 | E-mail from Peter Kempf, dated August 26, 2005 [and attachments] | * |
| 1208 | NOM-FHFA_05726734 - 6735 | E-mail from Jeffrey Hartnagel, dated August 26, 2005 [and attachment] | * |
| 1209 | NOM-FHFA_04507581 | Spreadsheet titled Loan Link 03 Eligible and Denied, dated August 29, 2005 | * |
| 1210 | NOM-FHFA_04507636 | Spreadsheet titled Columbia 08 Eligible and Denied, dated August 29, 2005 | * |
| 1211 | NOM-FHFA_04507698 | Spreadsheet titled NTO 31 Eligible, dated August 29, 2005 | * |
| 1212 | NOM-FHFA_05791284 - 1293 | E-mail from Mike Grigsby, dated August 29, 2005 [and attachment] | * |
| 1213 | NOM-FHFA_05791294 - 1309 | E-mail from Mike Grigsby, dated August 29, 2005 [and attachment] | * |
| 1214 | NOM-FHFA_05798338 - 8339 | E-mail from Jeffrey Hartnagel, dated August 29, 2005 [and attachment] | * |
| 1215 | NOM-FHFA_05798400 - 8408 | E-mail from Peter Kempf, dated August 29, 2005 [and attachment] | * |
| 1216 | NOM-FHFA_05798474 - 8478 | E-mail from Rick Doerfer, dated August 29, 2005 [and attachment] | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1217 | NOM-FHFA_05798479 - 8521 | E-mail from Walt Rambaransingh, dated August 29, 2005 [and attachments] | * |
| 1218 | NOM-FHFA_05805035 - 5036 | E-mail from Jeffrey Hartnagel, dated August 29, 2005 [and attachment] | * |
| 1219 | NOM-FHFA_05729700 - 9702 | E-mail from Orders, dated August 30, 2005 [and attachment] | ** |
| 1220 | NOM-FHFA_04564810 - 4819 | E-mail from Mike Grigsby, dated August 31, 2005 [and attachments] | * |
| 1221 | NOM-FHFA_05729846 - 9877 | E-mail from Walt Rambaransingh, dated August 31, 2005 [and attachments] | * |
| 1222 | NOM-FHFA_05795426 - 5427 | E-mail from Cathy Kesinger, dated August 31, 2005 [and attachment] | * |
| 1223 | NOM-FHFA_05796088 - 6090 | E-mail from Steve Shadley, dated August 31, 2005 [and attachments] | * |
| 1224 | NOM-FHFA_05798359 - 8386 | E-mail from Heidi Welling, dated August 31, 2005 [and attachments] | * |
| 1225 | NOM-FHFA_05798522 - 8551 | E-mail from Walt Rambaransingh, dated August 31, 2005 [and attachments] | * |
| 1226 | NOM-FHFA_05805612 - 5617 | E-mail from Walt Rambaransingh, dated August 31, 2005 [and attachments] | * |
| 1227 | NOM-FHFA_04465921 | Spreadsheet titled Allied 13 Eligible and Denied, dated September 1, 2005 | * |
| 1228 | NOM-FHFA_05269353 - 9369 | E-mail from Peter Kempf, dated September 2, 2005 [and attachment] | * |
| 1229 | NOM-FHFA_04466114 | Spreadsheet titled Cameron 10 Eligible and Denied, dated September 6, 2005 | * |
| 1230 | NOM-FHFA_05269370 - 9388 | E-mail from Derick Greene, dated September 6, 2005 [and attachments] | * |
| 1231 | NOM-FHFA_05795109 - 5110 | E-mail from Cathy Kesinger, dated September 6, 2005 [and attachment] | * |
| 1232 | NOM-FHFA_05797468 - 7469 | E-mail from Jeffrey Hartnagel, dated September 6, 2005 [and attachment] | * |
| 1233 | NOM-FHFA_05513330 - 3332 | E-mail from Steve Shadley, dated September 7, 2005 [and attachments] | * |
| 1234 | NOM-FHFA_05543007 - 3188 | E-mail from Heidi Welling, dated September 7, 2005 [and attachments] | * |
| 1235 | NOM-FHFA_05795183 - 5184 | E-mail from Cathy Kesinger, dated September 7, 2005 [and attachment] | * |
| 1236 | NOM-FHFA_04508186 | Spreadsheet titled Steward 25 Eligible, dated September 8, 2005 | * |
| 1237 | NOM-FHFA_05240958 - 0959 | E-mail from Jeffrey Hartnagel, dated September 8, 2005 [and attachment] | * |
| 1238 | NOM-FHFA_05393341 - 3353 | E-mail from Derick Greene, dated September 8, 2005 [and attachments] | * |
| 1239 | NOM-FHFA_05398343 - 8381 | E-mail from Peter Kempf, dated September 8, 2005 [and attachments] | * |
| 1240 | NOM-FHFA_05398382 - 8396 | E-mail from Peter Kempf, dated September 8, 2005 [and attachments] | * |
| 1241 | NOM-FHFA_04508253 | Spreadsheet titled Entrust 04 Eligible and Denied, dated September 9, 2005 | * |
| 1242 | NOM-FHFA_05241175 - 1176 | E-mail from Jeffrey Hartnagel, dated September 9, 2005 [and attachment] | * |
| 1243 | NOM-FHFA_05269747 - 9749 | E-mail from Shradha Ashok, dated September 9, 2005 [and attachment] | * |
| 1244 | NOM-FHFA_05543255 - 3259 | E-mail from Derick Greene, dated September 9, 2005 [and attachments] | * |
| 1245 | NOM-FHFA_04575657 - 5708 | E-mail from Derick Greene, dated September 12, 2005 [and attachments] | * |
| 1246 | NOM-FHFA_05291390 - 1402 | E-mail from Peter Kempf, dated September 12, 2005 [and attachments] | * |
| 1247 | NOM-FHFA_05340564 - 0566 | E-mail from Orders, dated September 12, 2005 [and attachment] | * |
| 1248 | NOM-FHFA_05543633 - 3660 | E-mail from Derick Greene, dated September 12, 2005 [and attachments] | * |
| 1249 | NOM-FHFA_05565603 - 5604 | E-mail from Enia Douglas, dated September 12, 2005 [and attachment] | ** |
| 1250 | NOM-FHFA_05797458 - 7459 | E-mail from Jeffrey Hartnagel, dated September 12, 2005 [and attachment] | * |
| 1251 | NOM-FHFA_05798409 - 8411 | E-mail from Enia Douglas, dated September 12, 2005 [and attachment] | ** |
| 1252 | NOM-FHFA_05894316 - 4317 | E-mail from Mendy Sabo, dated September 12, 2005 [and attachment] | * |
| 1253 | NOM-FHFA_05894343 - 4344 | E-mail from Jeffrey Hartnagel, dated September 12, 2005 [and attachment] | * |
| 1254 | NOM-FHFA_04508585 | Spreadsheet titled Soma Financial 01 Eligible and Denied, dated September 15, 2005 | * |
| 1255 | NOM-FHFA_05512901 - 2910 | E-mail from Peter Kempf, dated September 15, 2005 [and attachments] | * |
| 1256 | NOM-FHFA_04528989 - 8991 | E-mail from Orders@csmarketing.com, dated September 16, 2005 [and attachment] | * |
| 1257 | NOM-FHFA_05565653 - 5655 | E-mail from Enia Douglas, dated September 19, 2005 [and attachment] | ** |
| 1258 | NOM-FHFA_05565662 - 5664 | E-mail from Enia Douglas, dated September 20, 2005 [and attachment] | ** |
| 1259 | NOM-FHFA_05565665 - 5671 | E-mail from Enia Douglas, dated September 20, 2005 [and attachment] | * |
| 1260 | NOM-FHFA_05056476 - 6477 | E-mail from Enia Douglas, dated September 22, 2005 [and attachment] | ** |
| 1261 | NOM-FHFA_04467616 | Spreadsheet titled Ideal 02 Eligible and Denied , dated September 23, 2005 | * |
| 1262 | NOM-FHFA_05805198 - 5222 | E-mail from Derick Greene, dated September 23, 2005 [and attachments] | * |
| 1263 | NOM-FHFA_05241474 - 1477 | E-mail from V. Doolittle, dated September 26, 2005 [and attachment] | * |
| 1264 | NOM-FHFA_05322449 - 2459 | E-mail from Peter Kempf, dated September 26, 2005 [and attachments] | * |
| 1265 | NOM-FHFA_05323249 - 3255 | E-mail from Peter Kempf, dated September 26, 2005 [and attachments] | * |
| 1266 | NOM-FHFA_05345886 - 5888 | E-mail from Enia Douglas, dated September 26, 2005 [and attachment] | ** |
| 1267 | NOM-FHFA_04572871 - 3051 | E-mail from Derick Greene, dated September 27, 2005 [and attachments] | * |
| 1268 | NOM-FHFA_05550712 - 0780 | E-mail from Derick Greene, dated September 27, 2005 [and attachments] | * |
| 1269 | NOM-FHFA_05798335 - 8337 | E-mail from Mendy Sabo, dated September 27, 2005 [and attachments] | * |
| 1270 | NOM-FHFA_04528995 - 8997 | E-mail from Orders@csmarketing.com, dated September 28, 2005 [and attachment] | * |
| 1271 | NOM-FHFA_05241481 - 1482 | E-mail from Jeffrey Hartnagel, dated September 28, 2005 [and attachments] | * |
| 1272 | NOM-FHFA_05555380 - 5416 | E-mail from Derick Greene, dated September 28, 2005 [and attachments] | * |
| 1273 | NOM-FHFA_05894353 - 4354 | E-mail from Jeffrey Hartnagel, dated September 28, 2005 [and attachment] | * |
| 1274 | NOM-FHFA_04509114 | Spreadsheet titled SSM 35 Eligible and Denied, dated September 29, 2005 | * |
| 1275 | NOM-FHFA_05566248 - 6252 | E-mail from Enia Douglas, dated September 29, 2005 [and attachment] | * |
| 1276 | NOM-FHFA_05790032 - 0066 | E-mail from Peter Kempf, dated September 29, 2005 [and attachments] | * |
| 1277 | NOM-FHFA_05795192 - 5194 | E-mail from Enia Douglas, dated October 4, 2005 [and attachment] | ** |
| 1278 | NOM-FHFA_04528998 - 9000 | E-mail from Orders@csmarketing.com, dated October 5, 2005 [and attachment] | * |
| 1279 | NOM-FHFA_05054889 - 4891 | E-mail from Cathy Kesinger, dated October 7, 2005 [and attachment] | * |
| 1280 | NOM-FHFA_05322468 - 2567 | E-mail from Derick Greene, dated October 10, 2005 [and attachments] | * |
| 1281 | NOM-FHFA_05567110 - 7111 | E-mail from Cathy Kesinger, dated October 13, 2005 [and attachment] | * |
| 1282 | NOM-FHFA_05128267 - 8284 | E-mail from Joseph Kohout, dated October 26, 2005 [and attachments] | * |
| 1283 | NOM-FHFA_05241706 - 1707 | E-mail from Jeffrey Hartnagel, dated October 26, 2005 [and attachment] | * |
| 1284 | NOM-FHFA_05329386 - 9792 | E-mail from Jeffrey Hartnagel, dated October 26, 2005 [and attachments] | * |
| 1285 | NOM-FHFA_04529007 - 9009 | E-mail from Orders@cscorelogic.com, dated October 28, 2005 [and attachment] | * |
| 1286 | NOM-FHFA_05341149 - 1150 | E-mail from Kathleen McOmber, dated October 28, 2005 [and attachment] | * |
| 1287 | NOM-FHFA_05565641 - 5642 | E-mail from Enia Douglas, dated October 28, 2005 [and attachment] | ** |
| 1288 | NOM-FHFA_05565672 - 5673 | E-mail from Kathleen McOmber, dated October 28, 2005 [and attachment] | * |
| 1289 | NOM-FHFA_05054916 - 3032 | E-mail from Enia Douglas, dated October 31, 2005 [and attachment] | * |
| 1290 | NOM-FHFA_05565731 - 5732 | E-mail from Kathleen McOmber, dated October 31, 2005 [and attachment] | * |
| 1291 | NOM-FHFA_05613028 - 3030 | E-mail from Susan Becka, dated October 31, 2005 [and attachment] | * |
| 1292 | NOM-FHFA_05805527 - 5528 | E-mail from Kathleen McOmber, dated November 3, 2005 [and attachment] | * |
| 1293 | NOM-FHFA_05234982 - 4984 | E-mail from Michael Orfe, dated November 4, 2005 [and attachments] | * |
| 1294 | NOM-FHFA_05567112 - 7118 | E-mail from Enia Douglas, dated November 4, 2005 [and attachments] | * |
| 1295 | NOM-FHFA_04259063 | Loan Tape, dated November 9, 2005 | * |
| 1296 | NOM-FHFA_05398926 - 8937 | E-mail from Peter Kempf, dated November 9, 2005 [and attachments] | * |
| 1297 | NOM-FHFA_05057618 - 7629 | E-mail from Enia Douglas, dated November 10, 2005 [and attachment] | * |
| 1298 | NOM-FHFA_05796068 - 6069 | E-mail from Cathy Kesinger, dated November 10, 2005 [and attachment] | * |
| 1299 | NOM-FHFA_05240992 - 0993 | E-mail from Jeffrey Hartnagel, dated November 15, 2005 [and attachment] | * |
| 1300 | NOM-FHFA_05278832 - 8930 | E-mail from Peter Kempf, dated November 17, 2005 [and attachment] | * |
| 1301 | NOM-FHFA_05894340 - 4342 | E-mail from Mendy Sabo, dated November 17, 2005 [and attachment] | * |
| 1302 | NOM-FHFA_05278931 - 8965 | E-mail from Peter Kempf, dated November 18, 2005 [and attachments] | * |
| 1303 | NOM-FHFA_05241086 - 1088 | E-mail from Jeffrey Hartnagel, dated November 21, 2005 [and attachments] | * |
| 1304 | NOM-FHFA_05340982 - 0983 | E-mail from Raquel Reyes, dated November 21, 2005 [and attachment] | * |
| 1305 | NOM-FHFA_05398492 - 8520 | E-mail from Peter Kempf, dated November 21, 2005 [and attachments] | * |
| 1306 | NOM-FHFA_05565768 - 5776 | E-mail from Enia Douglas, dated November 22, 2005 [and attachments] | * |
| 1307 | NOM-FHFA_05569111 - 9112 | E-mail from Cathy Kesinger, dated November 28, 2005 [and attachment] | * |
| 1308 | NOM-FHFA_05798223 - 8224 | E-mail from Derick Greene, dated November 29, 2005 [and attachment] | * |
| 1309 | NOM-FHFA_05241594 - 1595 | E-mail from Mendy Sabo, dated November 30, 2005 [and attachment] | * |
| 1310 | NOM-FHFA_05325683 - 5715 | E-mail from Derick Greene, dated November 30, 2005 [and attachments] | * |
| 1311 | NOM-FHFA_05804185 - 4186 | E-mail from Raquel Reyes, dated December 1, 2005 [and attachment] | * |
| 1312 | NOM-FHFA_04529017 - 9019 | E-mail from Orders@cscorelogic.com, dated December 6, 2005 [and attachment] | * |
| 1313 | NOM-FHFA_05396715 - 6717 | E-mail from Enia Douglas, dated December 6, 2005 [and attachment] | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1314 | NOM-FHFA_05798412 - 8432 | E-mail from Enia Douglas, dated December 6, 2005 [and attachments] | * |
| 1315 | NOM-FHFA_05798048 - 8055 | E-mail from Jeffrey Hartnagel, dated December 7, 2005 [and attachment] | * |
| 1316 | NOM-FHFA_05057753 - 7755 | E-mail from Steve Shadley, dated December 8, 2005 [and attachment] | * |
| 1317 | NOM-FHFA_05250441 - 0442 | E-mail from Jeffrey Hartnagel, dated December 9, 2005 [and attachment] | * |
| 1318 | NOM-FHFA_05250443 - 0444 | E-mail from Jeffrey Hartnagel, dated December 9, 2005 [and attachment] | * |
| 1319 | NOM-FHFA_05275493 - 5513 | E-mail from Derick Greene, dated December 9, 2005 [and attachments] | * |
| 1320 | NOM-FHFA_05329927 - 0074 | E-mail from Peter Kempf, dated December 9, 2005 [and attachments] | * |
| 1321 | NOM-FHFA_05396509 - 6515 | E-mail from Peter Kempf, dated December 12, 2005 [and attachments] | * |
| 1322 | NOM-FHFA_05567119 - 7124 | E-mail from Enia Douglas, dated December 14, 2005 [and attachments] | * |
| 1323 | NOM-FHFA_05612468 - 2470 | E-mail from Joseph Kohout, dated December 15, 2005 [and attachment] | * |
| 1324 | NOM-FHFA_05350064 - 0065 | E-mail from Raquel Reyes, dated December 20, 2005 [and attachment] | * |
| 1325 | NOM-FHFA_05567386 - 7388 | E-mail from Cathy Kesinger, dated December 20, 2005 [and attachment] | * |
| 1326 | NOM-FHFA_05798056 - 8187 | E-mail from Derick Greene, dated December 21, 2005 [and attachments] | * |
| 1327 | NOM-FHFA_05894337 - 4339 | E-mail from Jeffrey Hartnagel, dated December 21, 2005 [and attachment] | * |
| 1328 | NOM-FHFA_05258756 - 8757 | E-mail from Mendy Sabo, dated December 22, 2005 [and attachment] | * |
| 1329 | NOM-FHFA_05557748 - 7761 | E-mail from Mike Grigsby, dated December 22, 2005 [and attachments] | * |
| 1330 | NOM-FHFA_05804279 - 4280 | E-mail from Raquel Reyes, dated December 22, 2005 [and attachment] | * |
| 1331 | NOM-FHFA_05805586 - 5587 | E-mail from Cathy Kesinger, dated December 22, 2005 [and attachment] | * |
| 1332 | NOM-FHFA_05191705 - 1706 | E-mail from Dale Kang, dated December 27, 2005 [and attachment] | * |
| 1333 | NOM-FHFA_05557294 - 7365 | E-mail from Derick Greene, dated December 27, 2005 [and attachments] | * |
| 1334 | NOM-FHFA_05363641 - 3642 | E-mail from Cathy Kesinger, dated December 28, 2005 [and attachment] | * |
| 1335 | NOM-FHFA_05341135 - 1136 | E-mail from Cathy Kesinger, dated December 29, 2005 [and attachment] | * |
| 1336 | NOM-FHFA_05567125 - 7132 | E-mail from Abhishek Onkaraswamy, dated January 3, 2006 [and attachments] | * |
| 1337 | NOM-FHFA_05283001 - 3108 | E-mail from Derick Greene, dated January 4, 2006 [and attachments] | * |
| 1338 | NOM-FHFA_05352479 - 2480 | E-mail from Raquel Reyes, dated January 4, 2006 [and attachment] | * |
| 1339 | NOM-FHFA_05061058 - 1059 | E-mail from Walt Rambaransingh, dated January 5, 2006 [and attachment] | ** |
| 1340 | NOM-FHFA_05394263 - 4306 | E-mail from Derick Greene, dated January 5, 2006 [and attachments] | * |
| 1341 | NOM-FHFA_05551227 - 1553 | E-mail from Peter Kempf, dated January 5, 2006 [and attachments] | * |
| 1342 | NOM-FHFA_05805618 - 5620 | E-mail from Shradha Ashok, dated January 5, 2006 [and attachment] | ** |
| 1343 | NOM-FHFA_05258958 - 8959 | E-mail from Mendy Sabo, dated January 6, 2006 [and attachment] | * |
| 1344 | NOM-FHFA_05269815 - 9817 | E-mail from Joseph Kohout, dated January 6, 2006 [and attachment] | ** |
| 1345 | NOM-FHFA_05805349 - 5353 | E-mail from Derick Greene, dated January 6, 2006 [and attachments] | * |
| 1346 | NOM-FHFA_05258991 - 8992 | E-mail from Mendy Sabo, dated January 9, 2006 [and attachment] | * |
| 1347 | NOM-FHFA_05798981 - 8985 | E-mail from Enia Douglas, dated January 9, 2006 [and attachments] | * |
| 1348 | NOM-FHFA_05241546 - 1547 | E-mail from Jeffrey Hartnagel, dated January 11, 2006 [and attachment] | * |
| 1349 | NOM-FHFA_05513313 - 3315 | E-mail from Steve Shadley, dated January 11, 2006 [and attachment] | * |
| 1350 | NOM-FHFA_05552977 - 3632 | E-mail from Derick Greene, dated January 11, 2006 [and attachments] | * |
| 1351 | NOM-FHFA_05348127 - 8128 | E-mail from Cathy Kesinger, dated January 13, 2006 [and attachment] | * |
| 1352 | NOM-FHFA_05566231 - 6233 | E-mail from Tom Haravon, dated January 16, 2006 [and attachment] | * |
| 1353 | NOM-FHFA_05138470 - 8472 | E-mail from Kara Stairiker, dated January 17, 2006 [and attachment] | * |
| 1354 | NOM-FHFA_05566571 - 6576 | E-mail from Enia Douglas, dated January 17, 2006 [and attachment] | * |
| 1355 | NOM-FHFA_04529024 - 9027 | E-mail from Orders@cscorelogic.com, dated January 18, 2006 [and attachment] | * |
| 1356 | NOM-FHFA_05522776 - 2790 | E-mail from Joseph Kohout, dated January 18, 2006 [and attachments] | * |
| 1357 | NOM-FHFA_05795117 - 5120 | E-mail from Orders, dated January 18, 2006 [and attachment] | * |
| 1358 | NOM-FHFA_05894252 - 4253 | E-mail from Mendy Sabo, dated January 18, 2006 [and attachment] | * |
| 1359 | NOM-FHFA_05128636 - 8641 | E-mail from Joseph Kohout, dated January 19, 2006 [and attachments] | * |
| 1360 | NOM-FHFA_05258805 - 8806 | E-mail from Mendy Sabo, dated January 20, 2006 [and attachment] | * |
| 1361 | NOM-FHFA_05288032 - 8044 | E-mail from Peter Kempf, dated January 23, 2006 [and attachments] | * |
| 1362 | NOM-FHFA_05329079 - 9081 | E-mail from Abhishek Onkaraswamy, dated January 23, 2006 [and attachment] | ** |
| 1363 | NOM-FHFA_05258852 - 8853 | E-mail from Mendy Sabo, dated January 24, 2006 [and attachment] | * |
| 1364 | NOM-FHFA_05398521 - 8532 | E-mail from Peter Kempf, dated January 24, 2006 [and attachments] | * |
| 1365 | NOM-FHFA_05569113 - 9114 | E-mail from Cathy Kesinger, dated January 24, 2006 [and attachment] | * |
| 1366 | NOM-FHFA_05804745 - 4746 | E-mail from Raquel Reyes, dated January 24, 2006 [and attachment] | * |
| 1367 | NOM-FHFA_05894250 - 4251 | E-mail from Jeffrey Hartnagel, dated January 24, 2006 [and attachment] | * |
| 1368 | NOM-FHFA_05364597 - 4598 | E-mail from Cathy Kesinger, dated January 26, 2006 [and attachment] | * |
| 1369 | NOM-FHFA_05397821 - 7822 | E-mail from Raquel Reyes, dated January 26, 2006 [and attachment] | * |
| 1370 | NOM-FHFA_05567763 - 7764 | E-mail from Cathy Kesinger, dated January 26, 2006 [and attachment] | * |
| 1371 | NOM-FHFA_05567807 - 7808 | E-mail from Cathy Kesinger, dated January 26, 2006 [and attachment] | * |
| 1372 | NOM-FHFA_05567812 - 7813 | E-mail from Cathy Kesinger, dated January 26, 2006 [and attachment] | * |
| 1373 | NOM-FHFA_05367032 - 7076 | E-mail from Mendy Sabo, dated January 30, 2006 [and attachment] | * |
| 1374 | NOM-FHFA_05290991 - 1001 | E-mail from Peter Kempf, dated January 31, 2006 [and attachments] | * |
| 1375 | NOM-FHFA_05367946 - 7951 | E-mail from Enia Douglas, dated January 31, 2006 [and attachments] | * |
| 1376 | NOM-FHFA_05057796 - 7798 | E-mail from Mendy Sabo, dated February 1, 2006 [and attachment] | * |
| 1377 | NOM-FHFA_05804256 - 4257 | E-mail from Scott Martin, dated February 1, 2006 [and attachment] | * |
| 1378 | NOM-FHFA_05350845 - 0846 | E-mail from Raquel Reyes, dated February 2, 2006 [and attachment] | * |
| 1379 | NOM-FHFA_05351889 - 1890 | E-mail from Scott Martin, dated February 2, 2006 [and attachment] | * |
| 1380 | NOM-FHFA_05397180 - 7181 | E-mail from Raquel Reyes, dated February 2, 2006 [and attachment] | * |
| 1381 | NOM-FHFA_05258848 - 8849 | E-mail from Mendy Sabo, dated February 3, 2006 [and attachment] | * |
| 1382 | NOM-FHFA_05787766 - 7767 | E-mail from Dana Baluh, dated February 3, 2006 [and attachment] | ** |
| 1383 | NOM-FHFA_05567088 - 7089 | E-mail from Cathy Kesinger, dated February 6, 2006 [and attachment] | * |
| 1384 | NOM-FHFA_05567092 - 7093 | E-mail from Cathy Kesinger, dated February 6, 2006 [and attachment] | * |
| 1385 | NOM-FHFA_05567160 - 7164 | E-mail from Vinay Jayachandrappa, dated February 7, 2006 [and attachments] | * |
| 1386 | NOM-FHFA_05232822 - 2823 | E-mail from Michael Orfe, dated February 8, 2006 [and attachment] | * |
| 1387 | NOM-FHFA_05568533 - 8534 | E-mail from Raquel Reyes, dated February 8, 2006 [and attachment] | * |
| 1388 | NOM-FHFA_05397185 - 7189 | E-mail from Scott Martin, dated February 9, 2006 [and attachment] | * |
| 1389 | NOM-FHFA_05804937 - 4938 | E-mail from Jeffrey Hartnagel, dated February 10, 2006 [and attachment] | * |
| 1390 | NOM-FHFA_05316785 - 6795 | E-mail from Peter Kempf, dated February 14, 2006 [and attachments] | * |
| 1391 | NOM-FHFA_05395043 - 5091 | E-mail from Heidi Welling, dated February 14, 2006 [and attachment] | * |
| 1392 | NOM-FHFA_05359161 - 5207 | E-mail from Heidi Welling, dated February 14, 2006 [and attachment] | * |
| 1393 | NOM-FHFA_05894296 - 4297 | E-mail from Mendy Sabo, dated February 14, 2006 [and attachment] | * |
| 1394 | NOM-FHFA_04555758 - 5816 | E-mail from Derick Greene, dated February 15, 2006 [and attachments] | * |
| 1395 | NOM-FHFA_05310792 - 0794 | E-mail from Enia Douglas, dated February 15, 2006 [and attachment] | ** |
| 1396 | NOM-FHFA_05319736 - 9738 | E-mail from Peter Kempf, dated February 15, 2006 [and attachment] | * |
| 1397 | NOM-FHFA_05408738 - 4742 | E-mail from Enia Douglas, dated February 15, 2006 [and attachments] | * |
| 1398 | NOM-FHFA_05894268 - 4269 | E-mail from Jeffrey Hartnagel, dated February 15, 2006 [and attachment] | * |
| 1399 | NOM-FHFA_05894272 - 4273 | E-mail from Jeffrey Hartnagel, dated February 15, 2006 [and attachment] | * |
| 1400 | NOM-FHFA_05894274 - 4275 | E-mail from Jeffrey Hartnagel, dated February 15, 2006 [and attachment] | * |
| 1401 | NOM-FHFA_05314594 - 4599 | E-mail from Enia Douglas, dated February 16, 2006 [and attachments] | * |
| 1402 | NOM-FHFA_05324416 - 4424 | E-mail from Peter Kempf, dated February 16, 2006 [and attachments] | * |
| 1403 | NOM-FHFA_05348150 - 8151 | E-mail from Raquel Reyes, dated February 16, 2006 [and attachment] | * |
| 1404 | NOM-FHFA_05353908 - 3909 | E-mail from Cathy Kesinger, dated February 16, 2006 [and attachment] | * |
| 1405 | NOM-FHFA_05398267 - 8268 | E-mail from Mendy Sabo, dated February 16, 2006 [and attachment] | * |
| 1406 | NOM-FHFA_05894298 - 4299 | E-mail from Mendy Sabo, dated February 16, 2006 [and attachment] | * |
| 1407 | NOM-FHFA_05258152 - 8153 | E-mail from Jeffrey Hartnagel, dated February 22, 2006 [and attachment] | * |
| 1408 | NOM-FHFA_05352096 - 2097 | E-mail from Raquel Reyes, dated February 22, 2006 [and attachment] | * |
| 1409 | NOM-FHFA_05399135 - 9138 | E-mail from Tom Haravon, dated February 22, 2006 [and attachments] | * |
| 1410 | NOM-FHFA_05558810 - 8838 | E-mail from Heidi Welling, dated February 22, 2006 [and attachments] | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1411 | NOM-FHFA_05797456 - 7457 | E-mail from Jeffrey Hartnagel, dated February 22, 2006 [and attachment] | * |
| 1412 | NOM-FHFA_05398797 - 8800 | E-mail from Peter Kempf, dated February 23, 2006 [and attachments] | * |
| 1413 | NOM-FHFA_05798328 - 8330 | E-mail from Enia Douglas, dated February 23, 2006 [and attachment] | ** |
| 1414 | NOM-FHFA_05398801 - 8809 | E-mail from Peter Kempf, dated February 24, 2006 [and attachments] | * |
| 1415 | NOM-FHFA_05398810 - 8816 | E-mail from Peter Kempf, dated February 24, 2006 [and attachments] | * |
| 1416 | NOM-FHFA_05532551 - 2595 | E-mail from Dale Kang, dated February 24, 2006 [and attachment] | * |
| 1417 | NOM-FHFA_05560599 - 0628 | E-mail from Heidi Welling, dated February 24, 2006 [and attachment] | * |
| 1418 | NOM-FHFA_05894288 - 4289 | E-mail from Mendy Sabo, dated February 24, 2006 [and attachment] | * |
| 1419 | NOM-FHFA_05062013 - 2014 | E-mail from Mendy Sabo, dated February 27, 2006 [and attachment] | * |
| 1420 | NOM-FHFA_05062063 - 2065 | E-mail from Steve Shadley, dated February 27, 2006 [and attachment] | * |
| 1421 | NOM-FHFA_05258826 - 8827 | E-mail from Mendy Sabo, dated February 27, 2006 [and attachment] | * |
| 1422 | NOM-FHFA_04563151 - 3200 | E-mail from Heidi Welling, dated February 28, 2006 [and attachments] | * |
| 1423 | NOM-FHFA_05258829 - 8830 | E-mail from Mendy Sabo, dated February 28, 2006 [and attachment] | * |
| 1424 | NOM-FHFA_05894276 - 4277 | E-mail from Jeffrey Hartnagel, dated February 28, 2006 [and attachment] | * |
| 1425 | NOM-FHFA_05894294 - 4295 | E-mail from Jeffrey Hartnagel, dated March 1, 2006 [and attachment] | * |
| 1426 | NOM-FHFA_05240949 - 0951 | E-mail from Mendy Sabo, dated March 6, 2006 [and attachment] | * |
| 1427 | NOM-FHFA_05288735 - 8737 | E-mail from Peter Kempf, dated March 6, 2006 [and attachments] | * |
| 1428 | NOM-FHFA_05059322 - 9324 | E-mail from Steve Shadley, dated March 7, 2006 [and attachment] | * |
| 1429 | NOM-FHFA_05340507 - 0508 | E-mail from Michael Orfe, dated March 7, 2006 [and attachment] | * |
| 1430 | NOM-FHFA_05059508 - 9523 | E-mail from Tere Duran-Mayo, dated March 8, 2006 [and attachments] | * |
| 1431 | NOM-FHFA_05554816 - 4866 | E-mail from Heidi Welling, dated March 8, 2006 [and attachment] | * |
| 1432 | NOM-FHFA_05566987 - 6989 | E-mail from Jeffrey Hartnagel, dated March 8, 2006 [and attachment] | * |
| 1433 | NOM-FHFA_05803946 - 3986 | E-mail from Tere Duran-Mayo, dated March 8, 2006 [and attachment] | * |
| 1434 | NOM-FHFA_05894270 - 4271 | E-mail from Jeffrey Hartnagel, dated March 8, 2006 [and attachment] | * |
| 1435 | NOM-FHFA_05191243 - 1414 | E-mail from Dale Kang, dated March 9, 2006 [and attachments] | * |
| 1436 | NOM-FHFA_05563132 - 3134 | E-mail from Enia Douglas, dated March 9, 2006 [and attachment] | ** |
| 1437 | NOM-FHFA_05258941 - 8942 | E-mail from Mendy Sabo, dated March 10, 2006 [and attachment] | * |
| 1438 | NOM-FHFA_05567133 - 7136 | E-mail from Cathy Kesinger, dated March 10, 2006 [and attachment] | * |
| 1439 | NOM-FHFA_05567142 - 7143 | E-mail from Cathy Kesinger, dated March 10, 2006 [and attachment] | * |
| 1440 | NOM-FHFA_05352808 - 2809 | E-mail from Raquel Reyes, dated March 13, 2006 [and attachment] | * |
| 1441 | NOM-FHFA_05567304 - 7305 | E-mail from Cathy Kesinger, dated March 14, 2006 [and attachment] | * |
| 1442 | NOM-FHFA_05804423 - 4424 | E-mail from Cathy Kesinger, dated March 14, 2006 [and attachment] | * |
| 1443 | NOM-FHFA_05804425 - 4427 | E-mail from Jeffrey Hartnagel, dated March 14, 2006 [and attachment] | * |
| 1444 | NOM-FHFA_04529034 - 9036 | E-mail from Orders@corelogic.com, dated March 15, 2006 [and attachment] | * |
| 1445 | NOM-FHFA_05062150 - 2152 | E-mail from Steve Shadley, dated March 16, 2006 [and attachment] | * |
| 1446 | NOM-FHFA_05361108 - 1109 | E-mail from Scott Martin, dated March 16, 2006 [and attachment] | ** |
| 1447 | NOM-FHFA_05292715 - 2721 | E-mail from Peter Kempf, dated March 17, 2006 [and attachment] | * |
| 1448 | NOM-FHFA_05567497 - 7498 | E-mail from Scott Martin, dated March 17, 2006 [and attachment] | * |
| 1449 | NOM-FHFA_05894254 - 4255 | E-mail from Jeffrey Hartnagel, dated March 17, 2006 [and attachment] | * |
| 1450 | NOM-FHFA_05294763 - 4769 | E-mail from Peter Kempf, dated March 23, 2006 [and attachment] | * |
| 1451 | NOM-FHFA_05295324 - 5327 | E-mail from Peter Kempf, dated March 23, 2006 [and attachment] | * |
| 1452 | NOM-FHFA_05352976 - 2977 | E-mail from Cathy Kesinger, dated March 23, 2006 [and attachment] | * |
| 1453 | NOM-FHFA_05353549 - 3551 | E-mail from Cathy Kesinger, dated March 24, 2006 [and attachment] | * |
| 1454 | NOM-FHFA_05354097 - 4098 | E-mail from Scott Martin, dated March 24, 2006 [and attachment] | ** |
| 1455 | NOM-FHFA_05567312 - 7313 | E-mail from Mara Salazar, dated March 24, 2006 [and attachment] | * |
| 1456 | NOM-FHFA_05804440 - 4441 | E-mail from Enia Douglas, dated March 24, 2006 [and attachment] | ** |
| 1457 | NOM-FHFA_05062436 - 2438 | E-mail from Scott Martin, dated March 27, 2006 [and attachment] | ** |
| 1458 | NOM-FHFA_05062457 - 2477 | E-mail from Enia Douglas, dated March 27, 2006 [and attachments] | * |
| 1459 | NOM-FHFA_05363374 - 3375 | E-mail from Scott Martin, dated March 27, 2006 [and attachment] | * |
| 1460 | NOM-FHFA_05398543 - 8546 | E-mail from Peter Kempf, dated March 27, 2006 [and attachments] | * |
| 1461 | NOM-FHFA_05789619 - 9811 | E-mail from Derick Greene, dated March 27, 2006 [and attachments] | * |
| 1462 | NOM-FHFA_05241000 - 1002 | E-mail from Jeffrey Hartnagel, dated March 28, 2006 [and attachment] | * |
| 1463 | NOM-FHFA_05245347 - 5348 | E-mail from Mendy Sabo, dated March 28, 2006 [and attachment] | * |
| 1464 | NOM-FHFA_05258800 - 8801 | E-mail from Mendy Sabo, dated March 28, 2006 [and attachment] | * |
| 1465 | NOM-FHFA_05392593 - 2594 | E-mail from Jeffrey Hartnagel, dated March 28, 2006 [and attachment] | * |
| 1466 | NOM-FHFA_05398547 - 8553 | E-mail from Peter Kempf, dated March 28, 2006 [and attachments] | * |
| 1467 | NOM-FHFA_05398554 - 8557 | E-mail from Peter Kempf, dated March 28, 2006 [and attachments] | * |
| 1468 | NOM-FHFA_05894280 - 4281 | E-mail from Jeffrey Hartnagel, dated March 28, 2006 [and attachment] | * |
| 1469 | NOM-FHFA_05299060 - 9063 | E-mail from Peter Kempf, dated March 29, 2006 [and attachments] | * |
| 1470 | NOM-FHFA_05367087 - 7088 | E-mail from Mendy Sabo, dated March 29, 2006 [and attachment] | * |
| 1471 | NOM-FHFA_05803799 - 3811 | E-mail from Heidi Welling, dated March 29, 2006 [and attachments] | * |
| 1472 | NOM-FHFA_05233416 - 3417 | E-mail from Mendy Sabo, dated March 30, 2006 [and attachment] | * |
| 1473 | NOM-FHFA_05367900 - 7901 | E-mail from Cathy Kesinger, dated March 30, 2006 [and attachment] | * |
| 1474 | NOM-FHFA_05798333 - 8334 | E-mail from Jeffrey Hartnagel, dated March 31, 2006 [and attachment] | * |
| 1475 | NOM-FHFA_05302507 - 2509 | E-mail from Peter Kempf, dated April 3, 2006 [and attachments] | * |
| 1476 | NOM-FHFA_05530725 - 0808 | E-mail from Joseph Kohout, dated April 3, 2006 [and attachment] | * |
| 1477 | NOM-FHFA_05798331 - 8332 | E-mail from Mara Salazar, dated April 3, 2006 [and attachment] | ** |
| 1478 | NOM-FHFA_05894264 - 4265 | E-mail from Jeffrey Hartnagel, dated April 3, 2006 [and attachment] | * |
| 1479 | NOM-FHFA_05241052 - 1053 | E-mail from Jeffrey Hartnagel, dated April 4, 2006 [and attachment] | * |
| 1480 | NOM-FHFA_05241054 - 1055 | E-mail from Mendy Sabo, dated April 4, 2006 [and attachment] | * |
| 1481 | NOM-FHFA_05302574 - 2610 | E-mail from Peter Kempf, dated April 4, 2006 [and attachments] | * |
| 1482 | NOM-FHFA_05366240 - 6241 | E-mail from Scott Martin, dated April 4, 2006 [and attachment] | * |
| 1483 | NOM-FHFA_05366290 - 6296 | E-mail from Mara Salazar, dated April 4, 2006 [and attachments] | * |
| 1484 | NOM-FHFA_05894266 - 4267 | E-mail from Jeffrey Hartnagel, dated April 4, 2006 [and attachment] | * |
| 1485 | NOM-FHFA_04558766 - 8826 | E-mail from Heidi Welling, dated April 5, 2006 [and attachments] | * |
| 1486 | NOM-FHFA_05366375 - 6376 | E-mail from Cathy Kesinger, dated April 5, 2006 [and attachment] | * |
| 1487 | NOM-FHFA_05366938 - 6941 | E-mail from Peter Kempf, dated April 5, 2006 [and attachments] | * |
| 1488 | NOM-FHFA_05523179 - 3213 | E-mail from Joseph Kohout, dated April 5, 2006 [and attachment] | * |
| 1489 | NOM-FHFA_05796070 - 6072 | E-mail from Orders, dated April 5, 2006 [and attachment] | * |
| 1490 | NOM-FHFA_05093863 - 3925 | E-mail from Jim AhKee, dated April 6, 2006 [and attachment] | * |
| 1491 | NOM-FHFA_05368323 - 8325 | E-mail from Orders, dated April 6, 2006 [and attachment] | * |
| 1492 | NOM-FHFA_05241061 - 1062 | E-mail from Jeffrey Hartnagel, dated April 7, 2006 [and attachment] | * |
| 1493 | NOM-FHFA_05531510 - 1534 | E-mail from Joseph Kohout, dated April 7, 2006 [and attachment] | * |
| 1494 | NOM-FHFA_05241155 - 1156 | E-mail from Jeffrey Hartnagel, dated April 12, 2006 [and attachment] | * |
| 1495 | NOM-FHFA_05324489 - 4499 | E-mail from Peter Kempf, dated April 13, 2006 [and attachment] | * |
| 1496 | NOM-FHFA_05359878 - 9879 | E-mail from Mendy Sabo, dated April 17, 2006 [and attachment] | * |
| 1497 | NOM-FHFA_05325170 - 5172 | E-mail from Peter Kempf, dated April 18, 2006 [and attachment] | * |
| 1498 | NOM-FHFA_05795195 - 5425 | E-mail from Mendy Sabo, dated April 18, 2006 [and attachment] | * |
| 1499 | NOM-FHFA_05894284 - 4285 | E-mail from Mendy Sabo, dated April 18, 2006 [and attachment] | * |
| 1500 | NOM-FHFA_05789616 - 9618 | E-mail from Enia Douglas, dated April 19, 2006 [and attachment] | ** |
| 1501 | NOM-FHFA_05363842 - 3843 | E-mail from Raquel Reyes, dated April 21, 2006 [and attachment] | * |
| 1502 | NOM-FHFA_05398826 - 8836 | E-mail from Peter Kempf, dated April 21, 2006 [and attachments] | * |
| 1503 | NOM-FHFA_05352054 - 2056 | E-mail from Jeffrey Hartnagel, dated April 24, 2006 [and attachment] | * |
| 1504 | NOM-FHFA_05352413 - 2416 | E-mail from Enia Douglas, dated April 25, 2006 [and attachment] | ** |
| 1505 | NOM-FHFA_05894256 - 4257 | E-mail from Jeffrey Hartnagel, dated April 25, 2006 [and attachment] | * |
| 1506 | NOM-FHFA_05241261 - 1262 | E-mail from Jeffrey Hartnagel, dated April 26, 2006 [and attachment] | * |
| 1507 | NOM-FHFA_05544125 - 4224 | E-mail from Karen Callans, dated April 26, 2006 [and attachment] | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1508 | NOM-FHFA_04529037 - 9039 | E-mail from Orders@corelogic.com, dated April 27, 2006 [and attachment] | * |
| 1509 | NOM-FHFA_04529040 - 9043 | E-mail from Orders@corelogic.com, dated May 3, 2006 [and attachment] | * |
| 1510 | NOM-FHFA_05567759 - 7760 | E-mail from Cathy Kesinger, dated May 3, 2006 [and attachment] | * |
| 1511 | NOM-FHFA_05804447 - 4449 | E-mail from Cathy Kesinger, dated May 3, 2006 [and attachment] | * |
| 1512 | NOM-FHFA_05804450 - 4451 | E-mail from Jeffrey Hartnagel, dated May 3, 2006 [and attachment] | * |
| 1513 | NOM-FHFA_05805390 - 5396 | E-mail from Peter Kempf, dated May 3, 2006 [and attachment] | * |
| 1514 | NOM-FHFA_05795430 - 5449 | E-mail from Enia Douglas, dated May 4, 2006 [and attachments] | * |
| 1515 | NOM-FHFA_05804526 - 4527 | E-mail from Scott Martin, dated May 4, 2006 [and attachment] | ** |
| 1516 | NOM-FHFA_05567576 - 7577 | E-mail from Cathy Kesinger, dated May 5, 2006 [and attachment] | * |
| 1517 | NOM-FHFA_05567584 - 7585 | E-mail from Cathy Kesinger, dated May 5, 2006 [and attachment] | * |
| 1518 | NOM-FHFA_05567729 - 7730 | E-mail from Cathy Kesinger, dated May 8, 2006 [and attachment] | * |
| 1519 | NOM-FHFA_05804750 - 4751 | E-mail from Kathleen McOmber, dated May 8, 2006 [and attachment] | * |
| 1520 | NOM-FHFA_05364658 - 4659 | E-mail from Raquel Reyes, dated May 10, 2006 [and attachment] | * |
| 1521 | NOM-FHFA_05241396 - 1397 | E-mail from Jeffrey Hartnagel, dated May 11, 2006 [and attachment] | * |
| 1522 | NOM-FHFA_05332940 - 2964 | E-mail from Peter Kempf, dated May 15, 2006 [and attachment] | * |
| 1523 | NOM-FHFA_05568143 - 8144 | E-mail from Mara Salazar, dated May 15, 2006 [and attachment] | ** |
| 1524 | NOM-FHFA_04529044 - 9047 | E-mail from Orders@corelogic.com, dated May 16, 2006 [and attachment] | * |
| 1525 | NOM-FHFA_05261673 - 1674 | E-mail from Mendy Sabo, dated May 16, 2006 [and attachment] | * |
| 1526 | NOM-FHFA_05568205 - 8211 | E-mail from Enia Douglas, dated May 16, 2006 [and attachment] | * |
| 1527 | NOM-FHFA_05804752 - 4753 | E-mail from Mara Salazar, dated May 17, 2006 [and attachment] | ** |
| 1528 | NOM-FHFA_05241485 - 1486 | E-mail from Jeffrey Hartnagel, dated May 22, 2006 [and attachment] | * |
| 1529 | NOM-FHFA_04529048 - 9051 | E-mail from Orders@corelogic.com, dated May 23, 2006 [and attachment] | ** |
| 1530 | NOM-FHFA_05334729 - 4743 | E-mail from Peter Kempf, dated May 23, 2006 [and attachments] | * |
| 1531 | NOM-FHFA_05340371 - 0401 | E-mail from Jeffrey Hartnagel, dated May 23, 2006 [and attachments] | * |
| 1532 | NOM-FHFA_05894292 - 4293 | E-mail from Mendy Sabo, dated May 23, 2006 [and attachment] | * |
| 1533 | NOM-FHFA_04556718 - 6801 | E-mail from Derick Greene, dated May 24, 2006 [and attachment] | * |
| 1534 | NOM-FHFA_05061975 - 1977 | E-mail from Scott Martin, dated May 24, 2006 [and attachment] | * |
| 1535 | NOM-FHFA_05894278 - 4279 | E-mail from Jeffrey Hartnagel, dated May 24, 2006 [and attachment] | * |
| 1536 | NOM-FHFA_05063275 - 3279 | E-mail from Enia Douglas, dated May 25, 2006 [and attachment] | ** |
| 1537 | NOM-FHFA_05250418 - 0419 | E-mail from Mendy Sabo, dated May 25, 2006 [and attachment] | * |
| 1538 | NOM-FHFA_05277396 - 7402 | E-mail from Enia Douglas, dated May 25, 2006 [and attachment] | * |
| 1539 | NOM-FHFA_05329049 - 9075 | E-mail from Peter Kempf, dated May 26, 2006 [and attachment] | * |
| 1540 | NOM-FHFA_05334930 - 5022 | E-mail from Peter Kempf, dated May 26, 2006 [and attachment] | * |
| 1541 | NOM-FHFA_05567318 - 7320 | E-mail from Enia Douglas, dated May 26, 2006 [and attachment] | ** |
| 1542 | NOM-FHFA_05797462 - 7463 | E-mail from Mendy Sabo, dated May 26, 2006 [and attachment] | * |
| 1543 | NOM-FHFA_05558934 - 8997 | E-mail from Heidi Welling, dated May 30, 2006 [and attachment] | * |
| 1544 | NOM-FHFA_05567814 - 7815 | E-mail from Raquel Reyes, dated May 30, 2006 [and attachment] | * |
| 1545 | NOM-FHFA_05894258 - 4259 | E-mail from Jeffrey Hartnagel, dated May 30, 2006 [and attachment] | * |
| 1546 | NOM-FHFA_04529052 - 9055 | E-mail from Orders@corelogic.com, dated May 31, 2006 [and attachment] | * |
| 1547 | NOM-FHFA_05062529 - 2531 | E-mail from Steve Shadley, dated May 31, 2006 [and attachment] | * |
| 1548 | NOM-FHFA_05365058 - 5059 | E-mail from Mara Salazar, dated May 31, 2006 [and attachment] | ** |
| 1549 | NOM-FHFA_05241640 - 1641 | E-mail from Jeffrey Hartnagel, dated June 2, 2006 [and attachment] | * |
| 1550 | NOM-FHFA_05561881 - 1883 | E-mail from Enia Douglas, dated June 7, 2006 [and attachment] | ** |
| 1551 | NOM-FHFA_04529056 - 9059 | E-mail from Orders@corelogic.com, dated June 8, 2006 [and attachment] | * |
| 1552 | NOM-FHFA_05062671 - 2673 | E-mail from Scott Martin, dated June 8, 2006 [and attachment] | ** |
| 1553 | NOM-FHFA_05364558 - 4559 | E-mail from Mendy Sabo, dated June 8, 2006 [and attachment] | * |
| 1554 | NOM-FHFA_05561884 - 1929 | E-mail from Heidi Welling, dated June 8, 2006 [and attachments] | * |
| 1555 | NOM-FHFA_05567761 - 7762 | E-mail from Cathy Kesinger, dated June 8, 2006 [and attachment] | * |
| 1556 | NOM-FHFA_05363625 - 3626 | E-mail from Mara Salazar, dated June 9, 2006 [and attachment] | ** |
| 1557 | NOM-FHFA_05513629 - 3632 | E-mail from Steve Shadley, dated June 9, 2006 [and attachment] | * |
| 1558 | NOM-FHFA_05399139 - 9185 | E-mail from Israel Behar, dated June 12, 2006 [and attachments] | * |
| 1559 | NOM-FHFA_05367891 - 7892 | E-mail from Scott Martin, dated June 14, 2006 [and attachment] | * |
| 1560 | NOM-FHFA_05562847 - 2863 | E-mail from Heidi Welling, dated June 15, 2006 [and attachments] | * |
| 1561 | NOM-FHFA_05568417 - 8418 | E-mail from Cathy Kesinger, dated June 15, 2006 [and attachment] | * |
| 1562 | NOM-FHFA_05894260 - 4261 | E-mail from Jeffrey Hartnagel, dated June 15, 2006 [and attachment] | * |
| 1563 | NOM-FHFA_05062388 - 2389 | E-mail from Mendy Sabo, dated June 16, 2006 [and attachment] | * |
| 1564 | NOM-FHFA_05364942 - 4943 | E-mail from Mara Salazar, dated June 19, 2006 [and attachment] | * |
| 1565 | NOM-FHFA_05567774 - 7775 | E-mail from Cathy Kesinger, dated June 19, 2006 [and attachment] | * |
| 1566 | NOM-FHFA_05568226 - 8227 | E-mail from Meltem S. Gul, dated June 21, 2006 [and attachment] | * |
| 1567 | NOM-FHFA_05894262 - 4263 | E-mail from Jeffrey Hartnagel, dated June 22, 2006 [and attachment] | * |
| 1568 | NOM-FHFA_04610476 - 0501 | E-mail from Heidi Welling, dated June 23, 2006 [and attachments] | * |
| 1569 | NOM-FHFA_05798992 - 8995 | E-mail from Enia Douglas, dated June 23, 2006 [and attachment] | * |
| 1570 | NOM-FHFA_05261740 - 1741 | E-mail from Mendy Sabo, dated June 26, 2006 [and attachment] | * |
| 1571 | NOM-FHFA_05261742 - 1743 | E-mail from Mendy Sabo, dated June 26, 2006 [and attachment] | * |
| 1572 | NOM-FHFA_05340106 - 0141 | E-mail from Peter Kempf, dated June 26, 2006 [and attachment] | * |
| 1573 | NOM-FHFA_05368611 - 8613 | E-mail from Enia Douglas, dated June 26, 2006 [and attachment] | ** |
| 1574 | NOM-FHFA_05796078 - 6079 | E-mail from Cathy Kesinger, dated June 26, 2006 [and attachment] | * |
| 1575 | NOM-FHFA_05258086 - 8087 | E-mail from Jeffrey Hartnagel, dated June 27, 2006 [and attachment] | * |
| 1576 | NOM-FHFA_05261744 - 1746 | E-mail from Mendy Sabo, dated June 27, 2006 [and attachment] | * |
| 1577 | NOM-FHFA_05261747 - 1748 | E-mail from Mendy Sabo, dated June 27, 2006 [and attachment] | * |
| 1578 | NOM-FHFA_05340143 - 0166 | E-mail from Peter Kempf, dated June 27, 2006 [and attachments] | * |
| 1579 | NOM-FHFA_05340303 - 0306 | E-mail from Peter Kempf, dated June 27, 2006 [and attachment] | * |
| 1580 | NOM-FHFA_05567501 - 7502 | E-mail from Mara Salazar, dated June 27, 2006 [and attachment] | ** |
| 1581 | NOM-FHFA_05795428 - 5429 | E-mail from Scott Martin, dated June 27, 2006 [and attachment] | ** |
| 1582 | NOM-FHFA_05062902 - 2987 | E-mail from Michelle Methvin, dated June 28, 2006 [and attachments] | * |
| 1583 | NOM-FHFA_05258166 - 8168 | E-mail from Mendy Sabo, dated June 28, 2006 [and attachment] | * |
| 1584 | NOM-FHFA_05798996 - 9000 | E-mail from Peter Kempf, dated June 28, 2006 [and attachment] | * |
| 1585 | NOM-FHFA_05062629 - 2631 | E-mail from Steve Shadley, dated June 29, 2006 [and attachment] | * |
| 1586 | NOM-FHFA_05340307 - 0313 | E-mail from Peter Kempf, dated July 3, 2006 [and attachments] | * |
| 1587 | NOM-FHFA_05258301 - 8302 | E-mail from Mendy Sabo, dated July 5, 2006 [and attachment] | * |
| 1588 | NOM-FHFA_05258115 - 8116 | E-mail from Jeffrey Hartnagel, dated July 6, 2006 [and attachment] | * |
| 1589 | NOM-FHFA_05568556 - 8562 | E-mail from Enia Douglas, dated July 6, 2006 [and attachments] | * |
| 1590 | NOM-FHFA_05805621 - 5622 | E-mail from Cathy Kesinger, dated July 7, 2006 [and attachment] | * |
| 1591 | NOM-FHFA_04529060 - 9063 | E-mail from Orders@corelogic.com, dated July 11, 2006 [and attachment] | * |
| 1592 | NOM-FHFA_05282924 - 2925 | E-mail from Meltem S. Gul, dated July 11, 2006 [and attachment] | * |
| 1593 | NOM-FHFA_04529064 - 9067 | E-mail from Orders@corelogic.com, dated July 12, 2006 [and attachment] | * |
| 1594 | NOM-FHFA_05787770 - 7773 | E-mail from Orders, dated July 12, 2006 [and attachment] | * |
| 1595 | NOM-FHFA_04529068 - 9070 | E-mail from Orders@corelogic.com, dated July 14, 2006 [and attachment] | * |
| 1596 | NOM-FHFA_05126828 - 6829 | E-mail from Mara Salazar, dated July 14, 2006 [and attachment] | ** |
| 1597 | NOM-FHFA_05514174 - 4176 | E-mail from Enia Douglas, dated July 14, 2006 [and attachment] | ** |
| 1598 | NOM-FHFA_05534584 - 4652 | E-mail from Heidi Welling, dated July 17, 2006 [and attachments] | * |
| 1599 | NOM-FHFA_05568699 - 8700 | E-mail from Cathy Kesinger, dated July 17, 2006 [and attachment] | * |
| 1600 | NOM-FHFA_05250460 - 0461 | E-mail from Mendy Sabo, dated July 19, 2006 [and attachment] | * |
| 1601 | NOM-FHFA_05579311 - 9312 | E-mail from Mara Salazar, dated July 19, 2006 [and attachment] | ** |
| 1602 | NOM-FHFA_05535946 - 5965 | E-mail from Heidi Welling, dated July 20, 2006 [and attachment] | * |
| 1603 | NOM-FHFA_05579673 - 9674 | E-mail from Mara Salazar, dated July 20, 2006 [and attachment] | * |
| 1604 | NOM-FHFA_05258956 - 8957 | E-mail from Mendy Sabo, dated July 21, 2006 [and attachment] | * |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1605 | NOM-FHFA_05257974 - 7975 | E-mail from Mendy Sabo, dated July 25, 2006 [and attachment] | * |
| 1606 | NOM-FHFA_05515131 - 5132 | E-mail from Cathy Kesinger, dated July 25, 2006 [and attachment] | * |
| 1607 | NOM-FHFA_05539948 - 0002 | E-mail from Heidi Welling, dated July 25, 2006 [and attachments] | * |
| 1608 | NOM-FHFA_04608892 - 9055 | E-mail from Heidi Welling, dated July 26, 2006 [and attachments] | * |
| 1609 | NOM-FHFA_05258891 - 8892 | E-mail from Mendy Sabo, dated July 26, 2006 [and attachment] | * |
| 1610 | NOM-FHFA_05225223 - 5231 | E-mail from Peter Kempf, dated July 27, 2006 [and attachments] | * |
| 1611 | NOM-FHFA_05540159 - 0178 | E-mail from Peter Kempf, dated July 27, 2006 [and attachment] | * |
| 1612 | NOM-FHFA_05894290 - 4291 | E-mail from Mendy Sabo, dated July 27, 2006 [and attachment] | * |
| 1613 | NOM-FHFA_04529103 - 9106 | E-mail from Orders@corelogic.com, dated July 28, 2006 [and attachment] | * |
| 1614 | NOM-FHFA_05064973 - 4978 | E-mail from Enia Douglas, dated July 28, 2006 [and attachment] | * |
| 1615 | NOM-FHFA_05192014 - 2146 | E-mail from Derick Greene, dated July 28, 2006 [and attachments] | * |
| 1616 | NOM-FHFA_05258931 - 8932 | E-mail from Mendy Sabo, dated July 31, 2006 [and attachment] | * |
| 1617 | NOM-FHFA_05514192 - 4193 | E-mail from Mara Salazar, dated July 31, 2006 [and attachment] | * |
| 1618 | NOM-FHFA_05578810 - 8813 | E-mail from David Cantos, dated July 31, 2006 [and attachment] | * |
| 1619 | NOM-FHFA_05579308 - 9310 | E-mail from Enia Douglas, dated July 31, 2006 [and attachment] | ** |
| 1620 | NOM-FHFA_05515732 - 5733 | E-mail from Cathy Kesinger, dated August 4, 2006 [and attachment] | * |
| 1621 | NOM-FHFA_05514816 - 4818 | E-mail from Meltem S. Gul, dated August 4, 2006 [and attachment] | * |
| 1622 | NOM-FHFA_05532835 - 2855 | E-mail from Heidi Welling, dated August 4, 2006 [and attachments] | * |
| 1623 | NOM-FHFA_05515286 - 5287 | E-mail from Mara Salazar, dated August 7, 2006 [and attachment] | ** |
| 1624 | NOM-FHFA_05065497 - 5498 | E-mail from Mendy Sabo, dated August 8, 2006 [and attachment] | * |
| 1625 | NOM-FHFA_05392676 - 2677 | E-mail from Mendy Sabo, dated August 8, 2006 [and attachment] | * |
| 1626 | NOM-FHFA_05515299 - 5300 | E-mail from Cathy Kesinger, dated August 8, 2006 [and attachment] | * |
| 1627 | NOM-FHFA_05788186 - 8206 | E-mail from Peter Kempf, dated August 8, 2006 [and attachments] | * |
| 1628 | NOM-FHFA_05514225 - 4226 | E-mail from Raquel Reyes, dated August 9, 2006 [and attachment] | * |
| 1629 | NOM-FHFA_05787768 - 7769 | E-mail from Mara Salazar, dated August 9, 2006 [and attachment] | ** |
| 1630 | NOM-FHFA_05065260 - 5261 | E-mail from Walt Rambaransingh, dated August 10, 2006 [and attachment] | ** |
| 1631 | NOM-FHFA_05579313 - 9314 | E-mail from Scott Martin, dated August 11, 2006 [and attachment] | ** |
| 1632 | NOM-FHFA_05065661 - 5736 | E-mail from Peter Kempf, dated August 14, 2006 [and attachment] | * |
| 1633 | NOM-FHFA_05193546 - 3578 | E-mail from Peter Kempf, dated August 14, 2006 [and attachments] | * |
| 1634 | NOM-FHFA_05258680 - 8681 | E-mail from Mendy Sabo, dated August 14, 2006 [and attachment] | * |
| 1635 | NOM-FHFA_05797466 - 7467 | E-mail from Mendy Sabo, dated August 15, 2006 [and attachment] | * |
| 1636 | NOM-FHFA_05196679 - 6681 | E-mail from Peter Kempf, dated August 17, 2006 [and attachment] | * |
| 1637 | NOM-FHFA_05516094 - 6095 | E-mail from Raquel Reyes, dated August 17, 2006 [and attachment] | * |
| 1638 | NOM-FHFA_05805040 - 5045 | E-mail from Mara Salazar, dated August 18, 2006 [and attachment] | * |
| 1639 | NOM-FHFA_05193454 - 3455 | E-mail from Dale Kang, dated August 24, 2006 [and attachment] | * |
| 1640 | NOM-FHFA_05515250 - 5251 | E-mail from Mara Salazar, dated August 24, 2006 [and attachment] | ** |
| 1641 | NOM-FHFA_05526900 - 6922 | E-mail from Joseph Kohout, dated August 24, 2006 [and attachments] | * |
| 1642 | NOM-FHFA_05203152 - 3178 | E-mail from Peter Kempf, dated August 25, 2006 [and attachment] | * |
| 1643 | NOM-FHFA_05894303 - 4305 | E-mail from Mendy Sabo, dated August 25, 2006 [and attachment] | * |
| 1644 | NOM-FHFA_05250464 - 0465 | E-mail from Mendy Sabo, dated August 28, 2006 [and attachment] | * |
| 1645 | NOM-FHFA_05068154 - 8156 | E-mail from Meltem S. Gul, dated August 30, 2006 [and attachment] | * |
| 1646 | NOM-FHFA_05525453 - 5475 | E-mail from Joseph Kohout, dated August 30, 2006 [and attachments] | * |
| 1647 | NOM-FHFA_05799111 - 9114 | E-mail from Orders, dated August 30, 2006 [and attachment] | * |
| 1648 | NOM-FHFA_05894300 - 4302 | E-mail from Mendy Sabo, dated August 30, 2006 [and attachment] | * |
| 1649 | NOM-FHFA_05215076 - 5086 | E-mail from Peter Kempf, dated August 31, 2006 [and attachments] | * |
| 1650 | NOM-FHFA_05516465 - 6466 | E-mail from Mara Salazar, dated August 31, 2006 [and attachment] | ** |
| 1651 | NOM-FHFA_05256858 - 6859 | E-mail from Mendy Sabo, dated September 1, 2006 [and attachment] | * |
| 1652 | NOM-FHFA_05068882 - 8883 | E-mail from Raquel Reyes, dated September 7, 2006 [and attachment] | * |
| 1653 | NOM-FHFA_05068401 - 8403 | E-mail from Meltem S. Gul, dated September 11, 2006 [and attachment] | * |
| 1654 | NOM-FHFA_05516478 - 6480 | E-mail from Meltem S. Gul, dated September 11, 2006 [and attachment] | * |
| 1655 | NOM-FHFA_04529075 - 9078 | E-mail from Orders@corelogic.com, dated September 12, 2006 [and attachment] | * |
| 1656 | NOM-FHFA_05516670 - 6671 | E-mail from Cathy Kesinger, dated September 12, 2006 [and attachment] | * |
| 1657 | NOM-FHFA_05068700 - 8701 | E-mail from Raquel Reyes, dated September 15, 2006 [and attachment] | * |
| 1658 | NOM-FHFA_05069052 - 9053 | E-mail from Mara Salazar, dated September 18, 2006 [and attachment] | * |
| 1659 | NOM-FHFA_05206477 - 6489 | E-mail from Peter Kempf, dated September 18, 2006 [and attachments] | * |
| 1660 | NOM-FHFA_05787774 - 7777 | E-mail from Orders, dated September 18, 2006 [and attachment] | * |
| 1661 | NOM-FHFA_05069083 - 9084 | E-mail from Mara Salazar, dated September 19, 2006 [and attachment] | * |
| 1662 | NOM-FHFA_05536834 - 6837 | E-mail from Peter Kempf, dated September 19, 2006 [and attachments] | * |
| 1663 | NOM-FHFA_05069776 - 9777 | E-mail from Scott Martin, dated September 21, 2006 [and attachment] | ** |
| 1664 | NOM-FHFA_05069852 - 9853 | E-mail from Christopher Scampoli, dated September 21, 2006 [and attachment] | * |
| 1665 | NOM-FHFA_05518861 - 8987 | E-mail from Derick Greene, dated September 21, 2006 [and attachments] | * |
| 1666 | NOM-FHFA_05787780 - 7781 | E-mail from Raquel Reyes, dated September 21, 2006 [and attachment] | * |
| 1667 | NOM-FHFA_05258196 - 8197 | E-mail from Christopher Scampoli, dated September 22, 2006 [and attachment] | * |
| 1668 | NOM-FHFA_05258202 - 8206 | E-mail from Christopher Scampoli, dated September 22, 2006 [and attachment] | * |
| 1669 | NOM-FHFA_05069331 - 9333 | E-mail from Scott Martin, dated September 25, 2006 [and attachment] | * |
| 1670 | NOM-FHFA_05517094 - 7095 | E-mail from Raquel Reyes, dated September 25, 2006 [and attachment] | * |
| 1671 | NOM-FHFA_05579859 - 9860 | E-mail from Christopher Scampoli, dated September 25, 2006 [and attachment] | * |
| 1672 | NOM-FHFA_05069224 - 9225 | E-mail from Christopher Scampoli, dated September 26, 2006 [and attachment] | * |
| 1673 | NOM-FHFA_05206493 - 6499 | E-mail from Peter Kempf, dated September 26, 2006 [and attachments] | * |
| 1674 | NOM-FHFA_05250462 - 0463 | E-mail from Mendy Sabo, dated September 26, 2006 [and attachment] | * |
| 1675 | NOM-FHFA_05517161 - 7162 | E-mail from Cathy Kesinger, dated September 26, 2006 [and attachment] | * |
| 1676 | NOM-FHFA_05788213 - 8216 | E-mail from Peter Kempf, dated September 26, 2006 [and attachment] | * |
| 1677 | NOM-FHFA_04614828 - 4956 | E-mail from Derick Greene, dated September 27, 2006 [and attachments] | * |
| 1678 | NOM-FHFA_05095489 - 5492 | E-mail from Mendy Sabo, dated September 27, 2006 [and attachments] | * |
| 1679 | NOM-FHFA_05256868 - 6869 | E-mail from Mendy Sabo, dated September 27, 2006 [and attachment] | * |
| 1680 | NOM-FHFA_05797445 - 7446 | E-mail from Christopher Scampoli, dated September 27, 2006 [and attachment] | * |
| 1681 | NOM-FHFA_05894286 - 4287 | E-mail from Christopher Scampoli, dated September 27, 2006 [and attachment] | * |
| 1682 | NOM-FHFA_05069774 - 9775 | E-mail from Christopher Scampoli, dated September 28, 2006 [and attachment] | ** |
| 1683 | NOM-FHFA_05787778 - 7779 | E-mail from Cathy Kesinger, dated October 2, 2006 [and attachment] | * |
| 1684 | NOM-FHFA_05787814 - 7821 | E-mail from Neil Spagna, dated October 2, 2006 [and attachments] | * |
| 1685 | NOM-FHFA_05069808 - 9849 | E-mail from Enia Douglas, dated October 3, 2006 [and attachment] | * |
| 1686 | NOM-FHFA_05799117 - 9118 | E-mail from Raquel Reyes, dated October 3, 2006 [and attachment] | * |
| 1687 | NOM-FHFA_04529118 - 9121 | E-mail from Orders@corelogic.com, dated October 4, 2006 [and attachment] | * |
| 1688 | NOM-FHFA_05073676 - 3679 | E-mail from Tom Haravon, dated October 4, 2006 [and attachment] | * |
| 1689 | NOM-FHFA_04529111 - 9113 | E-mail from Orders@corelogic.com, dated October 5, 2006 [and attachment] | * |
| 1690 | NOM-FHFA_04529114 - 9117 | E-mail from Orders@corelogic.com, dated October 5, 2006 [and attachment] | * |
| 1691 | NOM-FHFA_05070278 - 0279 | E-mail from Mara Salazar, dated October 5, 2006 [and attachment] | ** |
| 1692 | NOM-FHFA_05070295 - 0296 | E-mail from Raquel Reyes, dated October 5, 2006 [and attachment] | * |
| 1693 | NOM-FHFA_05797460 - 7461 | E-mail from Mendy Sabo, dated October 5, 2006 [and attachment] | * |
| 1694 | NOM-FHFA_05894318 - 4319 | E-mail from Christopher Scampoli, dated October 5, 2006 [and attachment] | * |
| 1695 | NOM-FHFA_05096768 - 6769 | E-mail from Gareth Williams, dated October 6, 2006 [and attachment] | * |
| 1696 | NOM-FHFA_05215000 - 5019 | E-mail from Peter Kempf, dated October 6, 2006 [and attachment] | * |
| 1697 | NOM-FHFA_05579909 - 9910 | E-mail from Raquel Reyes, dated October 6, 2006 [and attachment] | * |
| 1698 | NOM-FHFA_05799145 - 9146 | E-mail from Cathy Kesinger, dated October 6, 2006 [and attachment] | * |
| 1699 | NOM-FHFA_05231614 - 1615 | E-mail from Mark Usselman, dated October 10, 2006 [and attachment] | * |
| 1700 | NOM-FHFA_05518145 - 8146 | E-mail from Christopher Scampoli, dated October 10, 2006 [and attachment] | ** |
| 1701 | NOM-FHFA_05894324 - 4325 | E-mail from Neil Spagna, dated October 10, 2006 [and attachment] | * |

19

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1702 | NOM-FHFA_05070542 - 0543 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1703 | NOM-FHFA_05070630 - 0631 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1704 | NOM-FHFA_05070672 - 0673 | E-mail from Christopher Scampoli, dated October 11, 2006 [and attachment] | * |
| 1705 | NOM-FHFA_05517120 - 7121 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1706 | NOM-FHFA_05518306 - 8307 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1707 | NOM-FHFA_05536372 - 6402 | E-mail from Peter Kempf, dated October 11, 2006 [and attachment] | * |
| 1708 | NOM-FHFA_05787782 - 7783 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1709 | NOM-FHFA_05787789 - 7790 | E-mail from Raquel Reyes, dated October 11, 2006 [and attachment] | * |
| 1710 | NOM-FHFA_05208171 - 8174 | E-mail from Peter Kempf, dated October 12, 2006 [and attachments] | * |
| 1711 | NOM-FHFA_05579919 - 9920 | E-mail from Christopher Scampoli, dated October 12, 2006 [and attachment] | * |
| 1712 | NOM-FHFA_05799668 - 9670 | E-mail from Christopher Scampoli, dated October 13, 2006 [and attachment] | * |
| 1713 | NOM-FHFA_05070897 - 0899 | E-mail from Renita Magdalene, dated October 16, 2006 [and attachment] | ** |
| 1714 | NOM-FHFA_05070912 - 0913 | E-mail from Mara Salazar, dated October 16, 2006 [and attachment] | ** |
| 1715 | NOM-FHFA_05209568 - 9588 | E-mail from Peter Kempf, dated October 16, 2006 [and attachments] | * |
| 1716 | NOM-FHFA_05536966 - 6995 | E-mail from Heidi Welling, dated October 16, 2006 [and attachments] | * |
| 1717 | NOM-FHFA_05499941 - 9942 | E-mail from Christopher Scampoli, dated October 18, 2006 [and attachment] | * |
| 1718 | NOM-FHFA_05075785 - 5788 | E-mail from Peter Kempf, dated October 19, 2006 [and attachments] | * |
| 1719 | NOM-FHFA_05499948 - 9950 | E-mail from Mendy Sabo, dated October 19, 2006 [and attachment] | * |
| 1720 | NOM-FHFA_05070223 - 0224 | E-mail from Christopher Scampoli, dated October 22, 2006 [and attachment] | * |
| 1721 | NOM-FHFA_05070517 - 0518 | E-mail from Christopher Scampoli, dated October 23, 2006 [and attachment] | * |
| 1722 | NOM-FHFA_05518011 - 8012 | E-mail from Cathy Kesinger, dated October 23, 2006 [and attachment] | * |
| 1723 | NOM-FHFA_05518103 - 8144 | E-mail from Renita Magdalene, dated October 23, 2006 [and attachments] | * |
| 1724 | NOM-FHFA_05787784 - 7785 | E-mail from Cathy Kesinger, dated October 23, 2006 [and attachment] | * |
| 1725 | NOM-FHFA_05805046 - 5047 | E-mail from Cathy Kesinger, dated October 23, 2006 [and attachment] | * |
| 1726 | NOM-FHFA_05070555 - 0556 | E-mail from Mara Salazar, dated October 24, 2006 [and attachment] | ** |
| 1727 | NOM-FHFA_05241510 - 1511 | E-mail from Christopher Scampoli, dated October 25, 2006 [and attachment] | * |
| 1728 | NOM-FHFA_05787795 - 7799 | E-mail from Peter Kempf, dated October 26, 2006 [and attachments] | * |
| 1729 | NOM-FHFA_05788895 - 8951 | E-mail from Peter Kempf, dated October 26, 2006 [and attachments] | * |
| 1730 | NOM-FHFA_05894332 - 4333 | E-mail from Christopher Scampoli, dated October 26, 2006 [and attachment] | * |
| 1731 | NOM-FHFA_04480290 | Spreadsheet titled AllState 29 Eligible and Denied , dated October 27, 2006 | * |
| 1732 | NOM-FHFA_04661063 - 1066 | E-mail from Mendy Sabo, dated October 27, 2006 [and attachment] | * |
| 1733 | NOM-FHFA_05209606 - 9608 | E-mail from Peter Kempf, dated October 27, 2006 [and attachments] | * |
| 1734 | NOM-FHFA_05798349 - 8351 | E-mail from Renita Magdalene, dated October 27, 2006 [and attachment] | ** |
| 1735 | NOM-FHFA_05241586 - 1587 | E-mail from Christopher Scampoli, dated October 30, 2006 [and attachment] | * |
| 1736 | NOM-FHFA_05798346 - 8348 | E-mail from Renita Magdalene, dated October 30, 2006 [and attachment] | * |
| 1737 | NOM-FHFA_05075120 - 5124 | E-mail from Scott Martin, dated October 31, 2006 [and attachment] | * |
| 1738 | NOM-FHFA_05215963 - 5966 | E-mail from Peter Kempf, dated October 31, 2006 [and attachments] | * |
| 1739 | NOM-FHFA_05518035 - 8037 | E-mail from Renita Magdalene, dated October 31, 2006 [and attachment] | ** |
| 1740 | NOM-FHFA_05708184 - 8185 | E-mail from Christopher Scampoli, dated October 31, 2006 [and attachment] | * |
| 1741 | NOM-FHFA_05787786 - 7788 | E-mail from Renita Magdalene, dated October 31, 2006 [and attachment] | ** |
| 1742 | NOM-FHFA_05799155 - 9156 | E-mail from Mara Salazar, dated October 31, 2006 [and attachment] | * |
| 1743 | NOM-FHFA_04500337 | Spreadsheet titled BAM 53 Eligible and Denied, dated November 1, 2006 | * |
| 1744 | NOM-FHFA_04500428 | Spreadsheet titled Pinn Fin 26 Eligible and Denied, dated November 2, 2006 | * |
| 1745 | NOM-FHFA_04529122 - 9124 | E-mail from Orders@corelogic.com, dated November 2, 2006 [and attachment] | * |
| 1746 | NOM-FHFA_05798355 - 8358 | E-mail from Peter Kempf, dated November 2, 2006 [and attachments] | * |
| 1747 | NOM-FHFA_04529081 - 9084 | E-mail from Orders@corelogic.com, dated November 3, 2006 [and attachment] | * |
| 1748 | NOM-FHFA_05518418 - 8420 | E-mail from Arunava Mallick, dated November 3, 2006 [and attachment] | ** |
| 1749 | NOM-FHFA_05518589 - 8590 | E-mail from Raquel Reyes, dated November 3, 2006 [and attachment] | * |
| 1750 | NOM-FHFA_05519216 - 9230 | E-mail from Tom Haravon, dated November 3, 2006 [and attachments] | * |
| 1751 | NOM-FHFA_05787804 - 7805 | E-mail from Cathy Kesinger, dated November 3, 2006 [and attachment] | * |
| 1752 | NOM-FHFA_05894322 - 4323 | E-mail from Christopher Scampoli, dated November 3, 2006 [and attachment] | * |
| 1753 | NOM-FHFA_05070447 - 0448 | E-mail from Raquel Reyes, dated November 6, 2006 [and attachment] | * |
| 1754 | NOM-FHFA_05518031 - 8032 | E-mail from Raquel Reyes, dated November 8, 2006 [and attachment] | * |
| 1755 | NOM-FHFA_05799151 - 9152 | E-mail from Raquel Reyes, dated November 8, 2006 [and attachment] | * |
| 1756 | NOM-FHFA_05799153 - 9154 | E-mail from Raquel Reyes, dated November 8, 2006 [and attachment] | * |
| 1757 | NOM-FHFA_04510224 | Spreadsheet titled Pinn Dir 12 Eligible and Denied, dated November 9, 2006 | * |
| 1758 | NOM-FHFA_05074645 - 4648 | E-mail from Peter Kempf, dated November 9, 2006 [and attachments] | * |
| 1759 | NOM-FHFA_05258162 - 8163 | E-mail from Mendy Sabo, dated November 9, 2006 [and attachment] | * |
| 1760 | NOM-FHFA_05074941 - 4944 | E-mail from Peter Kempf, dated November 10, 2006 [and attachments] | * |
| 1761 | NOM-FHFA_05216195 - 6432 | E-mail from Peter Kempf, dated November 10, 2006 [and attachments] | * |
| 1762 | NOM-FHFA_05787802 - 7803 | E-mail from Raquel Reyes, dated November 10, 2006 [and attachment] | * |
| 1763 | NOM-FHFA_05075338 - 5340 | E-mail from Orders, dated November 13, 2006 [and attachment] | * |
| 1764 | NOM-FHFA_05803340 - 3341 | E-mail from Christopher Scampoli, dated November 13, 2006 [and attachment] | * |
| 1765 | NOM-FHFA_05074351 - 4353 | E-mail from Renita Magdalene, dated November 15, 2006 [and attachment] | ** |
| 1766 | NOM-FHFA_05074354 - 4356 | E-mail from Cathy Kesinger, dated November 15, 2006 [and attachments] | * |
| 1767 | NOM-FHFA_05210541 - 0544 | E-mail from Peter Kempf, dated November 15, 2006 [and attachments] | * |
| 1768 | NOM-FHFA_05518593 - 8594 | E-mail from Christopher Scampoli, dated November 15, 2006 [and attachment] | * |
| 1769 | NOM-FHFA_05798352 - 8354 | E-mail from Renita Magdalene, dated November 15, 2006 [and attachment] | ** |
| 1770 | NOM-FHFA_05070654 - 0656 | E-mail from Renita Magdalene, dated November 16, 2006 [and attachment] | * |
| 1771 | NOM-FHFA_05082888 - 2909 | E-mail from Peter Kempf, dated November 17, 2006 [and attachments] | * |
| 1772 | NOM-FHFA_05519105 - 9106 | E-mail from Cathy Kesinger, dated November 17, 2006 [and attachment] | * |
| 1773 | NOM-FHFA_05797451 - 7452 | E-mail from Joseph Kohout, dated November 17, 2006 [and attachment] | * |
| 1774 | NOM-FHFA_05797470 - 7471 | E-mail from Mendy Sabo, dated November 17, 2006 [and attachment] | * |
| 1775 | NOM-FHFA_05258721 - 8722 | E-mail from Mendy Sabo, dated November 18, 2006 [and attachment] | * |
| 1776 | NOM-FHFA_05258725 - 8726 | E-mail from Mendy Sabo, dated November 18, 2006 [and attachment] | * |
| 1777 | NOM-FHFA_04529125 - 9128 | E-mail from Orders@corelogic.com, dated November 20, 2006 [and attachment] | * |
| 1778 | NOM-FHFA_04501610 | Spreadsheet titled LNC 31 Eligible and Denied, dated November 21, 2006 | * |
| 1779 | NOM-FHFA_05071083 - 1115 | E-mail from Arunava Mallick, dated November 21, 2006 [and attachment] | * |
| 1780 | NOM-FHFA_05071125 - 1126 | E-mail from Mara Salazar, dated November 21, 2006 [and attachment] | * |
| 1781 | NOM-FHFA_05071243 - 1244 | E-mail from Mara Salazar, dated November 21, 2006 [and attachment] | * |
| 1782 | NOM-FHFA_05076032 - 6033 | E-mail from Christopher Scampoli, dated November 21, 2006 [and attachment] | * |
| 1783 | NOM-FHFA_05787793 - 7794 | E-mail from Cathy Kesinger, dated November 21, 2006 [and attachment] | * |
| 1784 | NOM-FHFA_05076485 - 6486 | E-mail from Raquel Reyes, dated November 22, 2006 [and attachment] | * |
| 1785 | NOM-FHFA_05805050 - 5051 | E-mail from Raquel Reyes, dated November 22, 2006 [and attachment] | * |
| 1786 | NOM-FHFA_05077235 - 7236 | E-mail from Christopher Scampoli, dated November 24, 2006 [and attachment] | * |
| 1787 | NOM-FHFA_05258520 - 8521 | E-mail from Christopher Scampoli, dated November 27, 2006 [and attachment] | * |
| 1788 | NOM-FHFA_05221950 - 1953 | E-mail from Peter Kempf, dated November 28, 2006 [and attachments] | * |
| 1789 | NOM-FHFA_05258594 - 8595 | E-mail from Christopher Scampoli, dated November 28, 2006 [and attachment] | * |
| 1790 | NOM-FHFA_05707857 - 7859 | E-mail from Orders, dated November 28, 2006 [and attachment] | * |
| 1791 | NOM-FHFA_05802598 - 2624 | E-mail from Peter Kempf, dated November 28, 2006 [and attachments] | * |
| 1792 | NOM-FHFA_04480786 - 0789 | E-mail from Nagaraja Reddy, dated November 29, 2006 [and attachment] | * |
| 1793 | NOM-FHFA_04529091 - 9094 | E-mail from Orders@corelogic.com, dated November 29, 2006 [and attachment] | * |
| 1794 | NOM-FHFA_05076438 - 6441 | E-mail from Mendy Sabo, dated November 29, 2006 [and attachment] | * |
| 1795 | NOM-FHFA_05076442 - 6444 | E-mail from Scott Martin, dated November 29, 2006 [and attachment] | ** |
| 1796 | NOM-FHFA_05210407 - 0410 | E-mail from Peter Kempf, dated November 29, 2006 [and attachments] | * |
| 1797 | NOM-FHFA_05258366 - 8368 | E-mail from Christopher Scampoli, dated November 29, 2006 [and attachment] | * |
| 1798 | NOM-FHFA_05788443 - 8446 | E-mail from Peter Kempf, dated November 29, 2006 [and attachments] | * |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1799 | NOM-FHFA_05799462 - 9532 | E-mail from Renita Magdalene, dated November 29, 2006 [and attachments] | * |
| 1800 | NOM-FHFA_05803338 - 3339 | E-mail from Christopher Scampoli, dated November 29, 2006 [and attachment] | * |
| 1801 | NOM-FHFA_05231811 - 1812 | E-mail from Mendy Sabo, dated November 30, 2006 [and attachment] | ** |
| 1802 | NOM-FHFA_05518581 - 8582 | E-mail from Christopher Scampoli, dated November 30, 2006 [and attachment] | * |
| 1803 | NOM-FHFA_05803336 - 3337 | E-mail from Christopher Scampoli, dated November 30, 2006 [and attachment] | * |
| 1804 | NOM-FHFA_05071899 - 1919 | E-mail from Renita Magdalene, dated December 4, 2006 [and attachments] | * |
| 1805 | NOM-FHFA_05214765 - 4768 | E-mail from Peter Kempf, dated December 4, 2006 [and attachments] | * |
| 1806 | NOM-FHFA_05214931 - 4934 | E-mail from Peter Kempf, dated December 5, 2006 [and attachments] | * |
| 1807 | NOM-FHFA_05258459 - 8460 | E-mail from Christopher Scampoli, dated December 5, 2006 [and attachment] | * |
| 1808 | NOM-FHFA_05802580 - 2583 | E-mail from Peter Kempf, dated December 5, 2006 [and attachment] | * |
| 1809 | NOM-FHFA_05138283 - 8285 | E-mail from Christopher Scampoli, dated December 6, 2006 [and attachment] | ** |
| 1810 | NOM-FHFA_05519867 - 9868 | E-mail from Raquel Reyes, dated December 7, 2006 [and attachment] | * |
| 1811 | NOM-FHFA_05707864 - 7870 | E-mail from Orders, dated December 7, 2006 [and attachment] | ** |
| 1812 | NOM-FHFA_05894326 - 4327 | E-mail from Christopher Scampoli, dated December 7, 2006 [and attachment] | * |
| 1813 | NOM-FHFA_04503312 | Spreadsheet titled Secured 14 Eligible and Denied, dated December 8, 2006 | * |
| 1814 | NOM-FHFA_05258740 - 8741 | E-mail from Mendy Sabo, dated December 8, 2006 [and attachment] | * |
| 1815 | NOM-FHFA_05537356 - 7358 | E-mail from Peter Kempf, dated December 8, 2006 [and attachments] | * |
| 1816 | NOM-FHFA_05212079 - 2082 | E-mail from Peter Kempf, dated December 11, 2006 [and attachments] | * |
| 1817 | NOM-FHFA_05213187 - 3190 | E-mail from Peter Kempf, dated December 11, 2006 [and attachments] | * |
| 1818 | NOM-FHFA_05519877 - 9898 | E-mail from Christopher Scampoli, dated December 11, 2006 [and attachments] | * |
| 1819 | NOM-FHFA_05538724 - 8727 | E-mail from Peter Kempf, dated December 11, 2006 [and attachment] | * |
| 1820 | NOM-FHFA_05797447 - 7448 | E-mail from Christopher Scampoli, dated December 11, 2006 [and attachment] | * |
| 1821 | NOM-FHFA_05797449 - 7450 | E-mail from Mara Salazar, dated December 11, 2006 [and attachment] | ** |
| 1822 | NOM-FHFA_05894246 - 4249 | E-mail from Peter Kempf, dated December 11, 2006 [and attachment] | * |
| 1823 | NOM-FHFA_05077432 - 7433 | E-mail from Raquel Reyes, dated December 12, 2006 [and attachment] | * |
| 1824 | NOM-FHFA_05258624 - 8625 | E-mail from Christopher Scampoli, dated December 12, 2006 [and attachment] | * |
| 1825 | NOM-FHFA_05894314 - 4315 | E-mail from Christopher Scampoli, dated December 12, 2006 [and attachment] | * |
| 1826 | NOM-FHFA_04481727 | Spreadsheet titled Metrocities 10 Eligible and Denied, dated December 13, 2006 | * |
| 1827 | NOM-FHFA_04481560 | Spreadsheet titled Kay Co 6 Eligible and Denied, dated December 14, 2006 | * |
| 1828 | NOM-FHFA_05072548 - 2549 | E-mail from Christopher Scampoli, dated December 14, 2006 [and attachment] | ** |
| 1829 | NOM-FHFA_05072552 - 2553 | E-mail from Christopher Scampoli, dated December 15, 2006 [and attachment] | * |
| 1830 | NOM-FHFA_05076089 - 6090 | E-mail from Raquel Reyes, dated December 15, 2006 [and attachment] | * |
| 1831 | NOM-FHFA_05076353 - 6354 | E-mail from Christopher Scampoli, dated December 18, 2006 [and attachment] | * |
| 1832 | NOM-FHFA_05520054 - 0381 | E-mail from Michelle Daley, dated December 18, 2006 [and attachment] | * |
| 1833 | NOM-FHFA_05213663 - 3666 | E-mail from Peter Kempf, dated December 20, 2006 [and attachments] | * |
| 1834 | NOM-FHFA_05213667 - 3670 | E-mail from Peter Kempf, dated December 20, 2006 [and attachments] | * |
| 1835 | NOM-FHFA_05258471 - 8472 | E-mail from Christopher Scampoli, dated December 20, 2006 [and attachment] | * |
| 1836 | NOM-FHFA_05258475 - 8476 | E-mail from Christopher Scampoli, dated December 21, 2006 [and attachment] | * |
| 1837 | NOM-FHFA_05072290 - 2291 | E-mail from Mara Salazar, dated December 22, 2006 [and attachment] | ** |
| 1838 | NOM-FHFA_05797464 - 7465 | E-mail from Christopher Scampoli, dated December 22, 2006 [and attachment] | * |
| 1839 | NOM-FHFA_05071843 - 1845 | E-mail from Christopher Scampoli, dated December 26, 2006 [and attachment] | * |
| 1840 | NOM-FHFA_05076810 - 6819 | E-mail from Scott Martin, dated December 26, 2006 [and attachment] | * |
| 1841 | NOM-FHFA_05107680 - 7685 | E-mail from Randall Lee, dated December 27, 2006 [and attachment] | * |
| 1842 | NOM-FHFA_05372538 - 2539 | E-mail from Mendy Sabo, dated December 27, 2006 [and attachment] | ** |
| 1843 | NOM-FHFA_05797453 - 7455 | E-mail from Peter Kempf, dated December 29, 2006 [and attachment] | * |
| 1844 | NOM-FHFA_05799558 - 9560 | E-mail from Christopher Scampoli, dated January 3, 2007 [and attachment] | * |
| 1845 | NOM-FHFA_05799561 - 9562 | E-mail from Mara Salazar, dated January 3, 2007 [and attachment] | * |
| 1846 | NOM-FHFA_05258319 - 8320 | E-mail from Christopher Scampoli, dated January 8, 2007 [and attachment] | * |
| 1847 | NOM-FHFA_05538857 - 8859 | E-mail from Peter Kempf, dated January 8, 2007 [and attachments] | * |
| 1848 | NOM-FHFA_05894320 - 4321 | E-mail from Christopher Scampoli, dated January 8, 2007 [and attachment] | * |
| 1849 | NOM-FHFA_05217311 - 7314 | E-mail from Peter Kempf, dated January 10, 2007 [and attachments] | * |
| 1850 | NOM-FHFA_05802594 - 2597 | E-mail from Peter Kempf, dated January 10, 2007 [and attachments] | * |
| 1851 | NOM-FHFA_05258341 - 8342 | E-mail from Christopher Scampoli, dated January 11, 2007 [and attachment] | * |
| 1852 | NOM-FHFA_05073768 - 3769 | E-mail from Raquel Reyes, dated January 16, 2007 [and attachment] | * |
| 1853 | NOM-FHFA_05520393 - 0394 | E-mail from Raquel Reyes, dated January 18, 2007 [and attachment] | * |
| 1854 | NOM-FHFA_05518591 - 8592 | E-mail from Mara Salazar, dated January 24, 2007 [and attachment] | ** |
| 1855 | NOM-FHFA_05082993 - 2994 | E-mail from Mara Salazar, dated January 26, 2007 [and attachment] | ** |
| 1856 | NOM-FHFA_05216486 - 6489 | E-mail from Peter Kempf, dated January 30, 2007 [and attachments] | * |
| 1857 | NOM-FHFA_05257972 - 7973 | E-mail from Christopher Scampoli, dated January 30, 2007 [and attachment] | * |
| 1858 | NOM-FHFA_05799246 - 9247 | E-mail from Raquel Reyes, dated January 31, 2007 [and attachment] | * |
| 1859 | NOM-FHFA_05258160 - 8161 | E-mail from Christopher Scampoli, dated February 7, 2007 [and attachment] | * |
| 1860 | NOM-FHFA_05221944 - 1946 | E-mail from Peter Kempf, dated February 8, 2007 [and attachments] | * |
| 1861 | NOM-FHFA_05570202 - 0204 | E-mail from Su Kim, dated February 21, 2007 [and attachment] | * |
| 1862 | NOM-FHFA_05063816 - 3817 | E-mail from Christopher Scampoli, dated February 23, 2007 [and attachment] | * |
| 1863 | NOM-FHFA_05139631 - 9690 | E-mail from Gareth Williams, dated March 9, 2007 [and attachment] | * |
| 1864 | NOM-FHFA_05097403 - 7406 | E-mail from Mendy Sabo, dated March 22, 2007 [and attachments] | * |
| 1865 | NOM-FHFA_05097412 - 7415 | E-mail from Christopher Scampoli, dated March 22, 2007 [and attachments] | * |
| 1866 | NOM-FHFA_05798345 | Spreadsheet titled First NLC SP02 Ocwen Realty Advisors Status of Valuation Orders, dated March 22, 2007 | ** |
| 1867 | NOM-FHFA_05804947 | Spreadsheet titled Liberty American SP08 Ocwen Realty Advisors Status of Valuation Orders, dated March 23, 2007 | ** |
| 1868 | NOM-FHFA_05804940 | Spreadsheet titled Liberty American SP06 Ocwen Realty Advisors Status of Valuation Orders, dated March 26, 2007 | ** |
| 1869 | NOM-FHFA_05804948 | Spreadsheet titled Home Loan SP01 Ocwen Status of Valuation Orders, dated March 27, 2007 | ** |
| 1870 | NOM-FHFA_05798340 | Spreadsheet titled Gateway 17 Ocwen Realty Advisors Status of Valuation, dated April 3, 2007 | ** |
| 1871 | NOM-FHFA_05796084 | Spreadsheet titled Ocwen Sona Financial 01 Ocwen Realty Advisors Status of Valuation Orders, dated April 4, 2007 | ** |
| 1872 | NOM-FHFA_05798341 | Spreadsheet titled Loan Link 03 Ocwen Realty Advisors Status of Valuation, dated April 4, 2007 | ** |
| 1873 | NOM-FHFA_05798344 | Spreadsheet titled Allied 13 Ocwen Realty Advisors Status of Valuation Orders, dated April 4, 2007 | ** |
| 1874 | NOM-FHFA_05796085 | Spreadsheet titled Pinnacle Financial SP 04 Ocwen Realty Advisors Status of Valuation Orders, dated April 6, 2007 | ** |
| 1875 | NOM-FHFA_05578785 - 8787 | E-mail from Christopher Scampoli, dated June 26, 2007 [and attachment] | ** |
| 1876 | N/A | NAAC 2005-AR6 Trustee Report, dated December 27, 2005 | ** |
| 1877 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2006 | ** |
| 1878 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2006 | ** |
| 1879 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2006 | ** |
| 1880 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2006 | ** |
| 1881 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2006 | ** |
| 1882 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2006 | ** |
| 1883 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2006 | ** |
| 1884 | N/A | NAAC 2005-AR6 Trustee Report, dated May 25, 2006 | ** |
| 1885 | N/A | NHELI 2006-FM1 Trustee Report, dated May 25, 2006 | ** |
| 1886 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2006 | ** |
| 1887 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2006 | ** |
| 1888 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2006 | ** |
| 1889 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2006 | ** |
| 1890 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2006 | ** |
| 1891 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2006 | ** |
| 1892 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2006 | ** |
| 1893 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2006 | ** |
| 1894 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2006 | ** |
| 1895 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2006 | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1896 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2006 | ** |
| 1897 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2006 | ** |
| 1898 | N/A | NAAC 2005-AR6 Trustee Report, dated November 27, 2006 | ** |
| 1899 | N/A | NHELI 2006-FM1 Trustee Report, dated November 27, 2006 | ** |
| 1900 | N/A | NHELI 2006-FM2 Trustee Report, dated November 27, 2006 | ** |
| 1901 | N/A | NHELI 2006-HE3 Trustee Report, dated November 27, 2006 | ** |
| 1902 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2006 | ** |
| 1903 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2006 | ** |
| 1904 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2006 | ** |
| 1905 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2006 | ** |
| 1906 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2007 | ** |
| 1907 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2007 | ** |
| 1908 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2007 | ** |
| 1909 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2007 | ** |
| 1910 | N/A | NAAC 2005-AR6 Trustee Report, dated February 26, 2007 | ** |
| 1911 | N/A | NHELI 2006-FM1 Trustee Report, dated February 26, 2007 | ** |
| 1912 | N/A | NHELI 2006-FM2 Trustee Report, dated February 26, 2007 | ** |
| 1913 | N/A | NHELI 2006-HE3 Trustee Report, dated February 26, 2007 | ** |
| 1914 | N/A | NHELI 2007-1 Trustee Report, dated February 26, 2007 | ** |
| 1915 | N/A | NHELI 2007-2 Trustee Report, dated February 26, 2007 | ** |
| 1916 | N/A | NAAC 2005-AR6 Trustee Report, dated March 26, 2007 | ** |
| 1917 | N/A | NHELI 2006-FM1 Trustee Report, dated March 26, 2007 | ** |
| 1918 | N/A | NHELI 2006-FM2 Trustee Report, dated March 26, 2007 | ** |
| 1919 | N/A | NHELI 2006-HE3 Trustee Report, dated March 26, 2007 | ** |
| 1920 | N/A | NHELI 2007-1 Trustee Report, dated March 26, 2007 | ** |
| 1921 | N/A | NHELI 2007-2 Trustee Report, dated March 26, 2007 | ** |
| 1922 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2007 | ** |
| 1923 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2007 | ** |
| 1924 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2007 | ** |
| 1925 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2007 | ** |
| 1926 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2007 | ** |
| 1927 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2007 | ** |
| 1928 | N/A | NAAC 2005-AR6 Trustee Report, dated May 25, 2007 | ** |
| 1929 | N/A | NHELI 2006-FM1 Trustee Report, dated May 25, 2007 | ** |
| 1930 | N/A | NHELI 2006-FM2 Trustee Report, dated May 25, 2007 | ** |
| 1931 | N/A | NHELI 2006-HE3 Trustee Report, dated May 25, 2007 | ** |
| 1932 | N/A | NHELI 2007-1 Trustee Report, dated May 25, 2007 | ** |
| 1933 | N/A | NHELI 2007-2 Trustee Report, dated May 25, 2007 | ** |
| 1934 | N/A | NHELI 2007-3 Trustee Report, dated May 25, 2007 | ** |
| 1935 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2007 | ** |
| 1936 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2007 | ** |
| 1937 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2007 | ** |
| 1938 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2007 | ** |
| 1939 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2007 | ** |
| 1940 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2007 | ** |
| 1941 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2007 | ** |
| 1942 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2007 | ** |
| 1943 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2007 | ** |
| 1944 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2007 | ** |
| 1945 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2007 | ** |
| 1946 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2007 | ** |
| 1947 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2007 | ** |
| 1948 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2007 | ** |
| 1949 | N/A | NAAC 2005-AR6 Trustee Report, dated August 27, 2007 | ** |
| 1950 | N/A | NHELI 2006-FM1 Trustee Report, dated August 27, 2007 | ** |
| 1951 | N/A | NHELI 2006-FM2 Trustee Report, dated August 27, 2007 | ** |
| 1952 | N/A | NHELI 2006-HE3 Trustee Report, dated August 27, 2007 | ** |
| 1953 | N/A | NHELI 2007-1 Trustee Report, dated August 27, 2007 | ** |
| 1954 | N/A | NHELI 2007-2 Trustee Report, dated August 27, 2007 | ** |
| 1955 | N/A | NHELI 2007-3 Trustee Report, dated August 27, 2007 | ** |
| 1956 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2007 | ** |
| 1957 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2007 | ** |
| 1958 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2007 | ** |
| 1959 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2007 | ** |
| 1960 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2007 | ** |
| 1961 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2007 | ** |
| 1962 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2007 | ** |
| 1963 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2007 | ** |
| 1964 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2007 | ** |
| 1965 | N/A | NHELI 2006-FM2 Trustee Report, dated October 25, 2007 | ** |
| 1966 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2007 | ** |
| 1967 | N/A | NHELI 2007-1 Trustee Report, dated October 25, 2007 | ** |
| 1968 | N/A | NHELI 2007-2 Trustee Report, dated October 25, 2007 | ** |
| 1969 | N/A | NHELI 2007-3 Trustee Report, dated October 25, 2007 | ** |
| 1970 | N/A | NAAC 2005-AR6 Trustee Report, dated November 26, 2007 | ** |
| 1971 | N/A | NHELI 2006-FM1 Trustee Report, dated November 26, 2007 | ** |
| 1972 | N/A | NHELI 2006-FM2 Trustee Report, dated November 26, 2007 | ** |
| 1973 | N/A | NHELI 2006-HE3 Trustee Report, dated November 26, 2007 | ** |
| 1974 | N/A | NHELI 2007-1 Trustee Report, dated November 26, 2007 | ** |
| 1975 | N/A | NHELI 2007-2 Trustee Report, dated November 26, 2007 | ** |
| 1976 | N/A | NHELI 2007-3 Trustee Report, dated November 26, 2007 | ** |
| 1977 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2007 | ** |
| 1978 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2007 | ** |
| 1979 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2007 | ** |
| 1980 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2007 | ** |
| 1981 | N/A | NHELI 2007-1 Trustee Report, dated December 26, 2007 | ** |
| 1982 | N/A | NHELI 2007-2 Trustee Report, dated December 26, 2007 | ** |
| 1983 | N/A | NHELI 2007-3 Trustee Report, dated December 26, 2007 | ** |
| 1984 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2008 | ** |
| 1985 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2008 | ** |
| 1986 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2008 | ** |
| 1987 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2008 | ** |
| 1988 | N/A | NHELI 2007-1 Trustee Report, dated January 25, 2008 | ** |
| 1989 | N/A | NHELI 2007-2 Trustee Report, dated January 25, 2008 | ** |
| 1990 | N/A | NHELI 2007-3 Trustee Report, dated January 25, 2008 | ** |
| 1991 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2008 | ** |
| 1992 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2008 | ** |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 1993 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2008 | ** |
| 1994 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2008 | ** |
| 1995 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2008 | ** |
| 1996 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2008 | ** |
| 1997 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2008 | ** |
| 1998 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2008 | ** |
| 1999 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2008 | ** |
| 2000 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2008 | ** |
| 2001 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2008 | ** |
| 2002 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2008 | ** |
| 2003 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2008 | ** |
| 2004 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2008 | ** |
| 2005 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2008 | ** |
| 2006 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2008 | ** |
| 2007 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2008 | ** |
| 2008 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2008 | ** |
| 2009 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2008 | ** |
| 2010 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2008 | ** |
| 2011 | N/A | NHELI 2007-3 Trustee Report, dated April 25, 2008 | ** |
| 2012 | N/A | NAAC 2005-AR6 Trustee Report, dated May 27, 2008 | ** |
| 2013 | N/A | NHELI 2006-FM1 Trustee Report, dated May 27, 2008 | ** |
| 2014 | N/A | NHELI 2006-FM2 Trustee Report, dated May 27, 2008 | ** |
| 2015 | N/A | NHELI 2006-HE3 Trustee Report, dated May 27, 2008 | ** |
| 2016 | N/A | NHELI 2007-1 Trustee Report, dated May 27, 2008 | ** |
| 2017 | N/A | NHELI 2007-2 Trustee Report, dated May 27, 2008 | ** |
| 2018 | N/A | NHELI 2007-3 Trustee Report, dated May 27, 2008 | ** |
| 2019 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2008 | ** |
| 2020 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2008 | ** |
| 2021 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2008 | ** |
| 2022 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2008 | ** |
| 2023 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2008 | ** |
| 2024 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2008 | ** |
| 2025 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2008 | ** |
| 2026 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2008 | ** |
| 2027 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2008 | ** |
| 2028 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2008 | ** |
| 2029 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2008 | ** |
| 2030 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2008 | ** |
| 2031 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2008 | ** |
| 2032 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2008 | ** |
| 2033 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2008 | ** |
| 2034 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2008 | ** |
| 2035 | N/A | NHELI 2006-FM2 Trustee Report, dated August 25, 2008 | ** |
| 2036 | N/A | NHELI 2006-HE3 Trustee Report, dated August 25, 2008 | ** |
| 2037 | N/A | NHELI 2007-1 Trustee Report, dated August 25, 2008 | ** |
| 2038 | N/A | NHELI 2007-2 Trustee Report, dated August 25, 2008 | ** |
| 2039 | N/A | NHELI 2007-3 Trustee Report, dated August 25, 2008 | ** |
| 2040 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2008 | ** |
| 2041 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2008 | ** |
| 2042 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2008 | ** |
| 2043 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2008 | ** |
| 2044 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2008 | ** |
| 2045 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2008 | ** |
| 2046 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2008 | ** |
| 2047 | N/A | NAAC 2005-AR6 Trustee Report, dated October 27, 2008 | ** |
| 2048 | N/A | NHELI 2006-FM1 Trustee Report, dated October 27, 2008 | ** |
| 2049 | N/A | NHELI 2006-FM2 Trustee Report, dated October 27, 2008 | ** |
| 2050 | N/A | NHELI 2006-HE3 Trustee Report, dated October 27, 2008 | ** |
| 2051 | N/A | NHELI 2007-1 Trustee Report, dated October 27, 2008 | ** |
| 2052 | N/A | NHELI 2007-2 Trustee Report, dated October 27, 2008 | ** |
| 2053 | N/A | NHELI 2007-3 Trustee Report, dated October 27, 2008 | ** |
| 2054 | N/A | NAAC 2005-AR6 Trustee Report, dated November 25, 2008 | ** |
| 2055 | N/A | NHELI 2006-FM1 Trustee Report, dated November 25, 2008 | ** |
| 2056 | N/A | NHELI 2006-FM2 Trustee Report, dated November 25, 2008 | ** |
| 2057 | N/A | NHELI 2006-HE3 Trustee Report, dated November 25, 2008 | ** |
| 2058 | N/A | NHELI 2007-1 Trustee Report, dated November 25, 2008 | ** |
| 2059 | N/A | NHELI 2007-2 Trustee Report, dated November 25, 2008 | ** |
| 2060 | N/A | NHELI 2007-3 Trustee Report, dated November 25, 2008 | ** |
| 2061 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2008 | ** |
| 2062 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2008 | ** |
| 2063 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2008 | ** |
| 2064 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2008 | ** |
| 2065 | N/A | NHELI 2007-1 Trustee Report, dated December 26, 2008 | ** |
| 2066 | N/A | NHELI 2007-2 Trustee Report, dated December 26, 2008 | ** |
| 2067 | N/A | NHELI 2007-3 Trustee Report, dated December 26, 2008 | ** |
| 2068 | N/A | NAAC 2005-AR6 Trustee Report, dated January 26, 2009 | ** |
| 2069 | N/A | NHELI 2006-FM1 Trustee Report, dated January 26, 2009 | ** |
| 2070 | N/A | NHELI 2006-FM2 Trustee Report, dated January 26, 2009 | ** |
| 2071 | N/A | NHELI 2006-HE3 Trustee Report, dated January 26, 2009 | ** |
| 2072 | N/A | NHELI 2007-1 Trustee Report, dated January 26, 2009 | ** |
| 2073 | N/A | NHELI 2007-2 Trustee Report, dated January 26, 2009 | ** |
| 2074 | N/A | NHELI 2007-3 Trustee Report, dated January 26, 2009 | ** |
| 2075 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2009 | ** |
| 2076 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2009 | ** |
| 2077 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2009 | ** |
| 2078 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2009 | ** |
| 2079 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2009 | ** |
| 2080 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2009 | ** |
| 2081 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2009 | ** |
| 2082 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2009 | ** |
| 2083 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2009 | ** |
| 2084 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2009 | ** |
| 2085 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2009 | ** |
| 2086 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2009 | ** |
| 2087 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2009 | ** |
| 2088 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2009 | ** |
| 2089 | N/A | NAAC 2005-AR6 Trustee Report, dated April 27, 2009 | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2090 | N/A | NHELI 2006-FM1 Trustee Report, dated April 27, 2009 | ** |
| 2091 | N/A | NHELI 2006-FM2 Trustee Report, dated April 27, 2009 | ** |
| 2092 | N/A | NHELI 2006-HE3 Trustee Report, dated April 27, 2009 | ** |
| 2093 | N/A | NHELI 2007-1 Trustee Report, dated April 27, 2009 | ** |
| 2094 | N/A | NHELI 2007-2 Trustee Report, dated April 27, 2009 | ** |
| 2095 | N/A | NHELI 2007-3 Trustee Report, dated April 27, 2009 | ** |
| 2096 | N/A | NAAC 2005-AR6 Trustee Report, dated May 26, 2009 | ** |
| 2097 | N/A | NHELI 2006-FM1 Trustee Report, dated May 26, 2009 | ** |
| 2098 | N/A | NHELI 2006-FM2 Trustee Report, dated May 26, 2009 | ** |
| 2099 | N/A | NHELI 2006-HE3 Trustee Report, dated May 26, 2009 | ** |
| 2100 | N/A | NHELI 2007-1 Trustee Report, dated May 26, 2009 | ** |
| 2101 | N/A | NHELI 2007-2 Trustee Report, dated May 26, 2009 | ** |
| 2102 | N/A | NHELI 2007-3 Trustee Report, dated May 26, 2009 | ** |
| 2103 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2009 | ** |
| 2104 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2009 | ** |
| 2105 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2009 | ** |
| 2106 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2009 | ** |
| 2107 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2009 | ** |
| 2108 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2009 | ** |
| 2109 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2009 | ** |
| 2110 | N/A | NAAC 2005-AR6 Trustee Report, dated July 27, 2009 | ** |
| 2111 | N/A | NHELI 2006-FM1 Trustee Report, dated July 27, 2009 | ** |
| 2112 | N/A | NHELI 2006-FM2 Trustee Report, dated July 27, 2009 | ** |
| 2113 | N/A | NHELI 2006-HE3 Trustee Report, dated July 27, 2009 | ** |
| 2114 | N/A | NHELI 2007-1 Trustee Report, dated July 27, 2009 | ** |
| 2115 | N/A | NHELI 2007-2 Trustee Report, dated July 27, 2009 | ** |
| 2116 | N/A | NHELI 2007-3 Trustee Report, dated July 27, 2009 | ** |
| 2117 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2009 | ** |
| 2118 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2009 | ** |
| 2119 | N/A | NHELI 2006-FM2 Trustee Report, dated August 25, 2009 | ** |
| 2120 | N/A | NHELI 2006-HE3 Trustee Report, dated August 25, 2009 | ** |
| 2121 | N/A | NHELI 2007-1 Trustee Report, dated August 25, 2009 | ** |
| 2122 | N/A | NHELI 2007-2 Trustee Report, dated August 25, 2009 | ** |
| 2123 | N/A | NHELI 2007-3 Trustee Report, dated August 25, 2009 | ** |
| 2124 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2009 | ** |
| 2125 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2009 | ** |
| 2126 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2009 | ** |
| 2127 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2009 | ** |
| 2128 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2009 | ** |
| 2129 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2009 | ** |
| 2130 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2009 | ** |
| 2131 | N/A | NAAC 2005-AR6 Trustee Report, dated October 26, 2009 | ** |
| 2132 | N/A | NHELI 2006-FM1 Trustee Report, dated October 26, 2009 | ** |
| 2133 | N/A | NHELI 2006-FM2 Trustee Report, dated October 26, 2009 | ** |
| 2134 | N/A | NHELI 2006-HE3 Trustee Report, dated October 26, 2009 | ** |
| 2135 | N/A | NHELI 2007-1 Trustee Report, dated October 26, 2009 | ** |
| 2136 | N/A | NHELI 2007-2 Trustee Report, dated October 26, 2009 | ** |
| 2137 | N/A | NHELI 2007-3 Trustee Report, dated October 26, 2009 | ** |
| 2138 | N/A | NAAC 2005-AR6 Trustee Report, dated November 25, 2009 | ** |
| 2139 | N/A | NHELI 2006-FM1 Trustee Report, dated November 25, 2009 | ** |
| 2140 | N/A | NHELI 2006-FM2 Trustee Report, dated November 25, 2009 | ** |
| 2141 | N/A | NHELI 2006-HE3 Trustee Report, dated November 25, 2009 | ** |
| 2142 | N/A | NHELI 2007-1 Trustee Report, dated November 25, 2009 | ** |
| 2143 | N/A | NHELI 2007-2 Trustee Report, dated November 25, 2009 | ** |
| 2144 | N/A | NHELI 2007-3 Trustee Report, dated November 25, 2009 | ** |
| 2145 | N/A | NAAC 2005-AR6 Trustee Report, dated December 28, 2009 | ** |
| 2146 | N/A | NHELI 2006-FM1 Trustee Report, dated December 28, 2009 | ** |
| 2147 | N/A | NHELI 2006-FM2 Trustee Report, dated December 28, 2009 | ** |
| 2148 | N/A | NHELI 2006-HE3 Trustee Report, dated December 28, 2009 | ** |
| 2149 | N/A | NHELI 2007-1 Trustee Report, dated December 28, 2009 | ** |
| 2150 | N/A | NHELI 2007-2 Trustee Report, dated December 28, 2009 | ** |
| 2151 | N/A | NHELI 2007-3 Trustee Report, dated December 28, 2009 | ** |
| 2152 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2010 | ** |
| 2153 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2010 | ** |
| 2154 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2010 | ** |
| 2155 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2010 | ** |
| 2156 | N/A | NHELI 2007-1 Trustee Report, dated January 25, 2010 | ** |
| 2157 | N/A | NHELI 2007-2 Trustee Report, dated January 25, 2010 | ** |
| 2158 | N/A | NHELI 2007-3 Trustee Report, dated January 25, 2010 | ** |
| 2159 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2010 | ** |
| 2160 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2010 | ** |
| 2161 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2010 | ** |
| 2162 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2010 | ** |
| 2163 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2010 | ** |
| 2164 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2010 | ** |
| 2165 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2010 | ** |
| 2166 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2010 | ** |
| 2167 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2010 | ** |
| 2168 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2010 | ** |
| 2169 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2010 | ** |
| 2170 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2010 | ** |
| 2171 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2010 | ** |
| 2172 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2010 | ** |
| 2173 | N/A | NAAC 2005-AR6 Trustee Report, dated April 26, 2010 | ** |
| 2174 | N/A | NHELI 2006-FM1 Trustee Report, dated April 26, 2010 | ** |
| 2175 | N/A | NHELI 2006-FM2 Trustee Report, dated April 26, 2010 | ** |
| 2176 | N/A | NHELI 2006-HE3 Trustee Report, dated April 26, 2010 | ** |
| 2177 | N/A | NHELI 2007-1 Trustee Report, dated April 26, 2010 | ** |
| 2178 | N/A | NHELI 2007-2 Trustee Report, dated April 26, 2010 | ** |
| 2179 | N/A | NHELI 2007-3 Trustee Report, dated April 26, 2010 | ** |
| 2180 | N/A | NAAC 2005-AR6 Trustee Report, dated May 25, 2010 | ** |
| 2181 | N/A | NHELI 2006-FM1 Trustee Report, dated May 25, 2010 | ** |
| 2182 | N/A | NHELI 2006-FM2 Trustee Report, dated May 25, 2010 | ** |
| 2183 | N/A | NHELI 2006-HE3 Trustee Report, dated May 25, 2010 | ** |
| 2184 | N/A | NHELI 2007-1 Trustee Report, dated May 25, 2010 | ** |
| 2185 | N/A | NHELI 2007-2 Trustee Report, dated May 25, 2010 | ** |
| 2186 | N/A | NHELI 2007-3 Trustee Report, dated May 25, 2010 | ** |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2187 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2010 | ** |
| 2188 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2010 | ** |
| 2189 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2010 | ** |
| 2190 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2010 | ** |
| 2191 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2010 | ** |
| 2192 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2010 | ** |
| 2193 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2010 | ** |
| 2194 | N/A | NAAC 2005-AR6 Trustee Report, dated July 26, 2010 | ** |
| 2195 | N/A | NHELI 2006-FM1 Trustee Report, dated July 26, 2010 | ** |
| 2196 | N/A | NHELI 2006-FM2 Trustee Report, dated July 26, 2010 | ** |
| 2197 | N/A | NHELI 2006-HE3 Trustee Report, dated July 26, 2010 | ** |
| 2198 | N/A | NHELI 2007-1 Trustee Report, dated July 26, 2010 | ** |
| 2199 | N/A | NHELI 2007-2 Trustee Report, dated July 26, 2010 | ** |
| 2200 | N/A | NHELI 2007-3 Trustee Report, dated July 26, 2010 | ** |
| 2201 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2010 | ** |
| 2202 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2010 | ** |
| 2203 | N/A | NHELI 2006-FM2 Trustee Report, dated August 25, 2010 | ** |
| 2204 | N/A | NHELI 2006-HE3 Trustee Report, dated August 25, 2010 | ** |
| 2205 | N/A | NHELI 2007-1 Trustee Report, dated August 25, 2010 | ** |
| 2206 | N/A | NHELI 2007-2 Trustee Report, dated August 25, 2010 | ** |
| 2207 | N/A | NHELI 2007-3 Trustee Report, dated August 25, 2010 | ** |
| 2208 | N/A | NAAC 2005-AR6 Trustee Report, dated September 27, 2010 | ** |
| 2209 | N/A | NHELI 2006-FM1 Trustee Report, dated September 27, 2010 | ** |
| 2210 | N/A | NHELI 2006-FM2 Trustee Report, dated September 27, 2010 | ** |
| 2211 | N/A | NHELI 2006-HE3 Trustee Report, dated September 27, 2010 | ** |
| 2212 | N/A | NHELI 2007-1 Trustee Report, dated September 27, 2010 | ** |
| 2213 | N/A | NHELI 2007-2 Trustee Report, dated September 27, 2010 | ** |
| 2214 | N/A | NHELI 2007-3 Trustee Report, dated September 27, 2010 | ** |
| 2215 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2010 | ** |
| 2216 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2010 | ** |
| 2217 | N/A | NHELI 2006-FM2 Trustee Report, dated October 25, 2010 | ** |
| 2218 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2010 | ** |
| 2219 | N/A | NHELI 2007-1 Trustee Report, dated October 25, 2010 | ** |
| 2220 | N/A | NHELI 2007-2 Trustee Report, dated October 25, 2010 | ** |
| 2221 | N/A | NHELI 2007-3 Trustee Report, dated October 25, 2010 | ** |
| 2222 | N/A | NAAC 2005-AR6 Trustee Report, dated November 26, 2010 | ** |
| 2223 | N/A | NHELI 2006-FM1 Trustee Report, dated November 26, 2010 | ** |
| 2224 | N/A | NHELI 2006-FM2 Trustee Report, dated November 26, 2010 | ** |
| 2225 | N/A | NHELI 2006-HE3 Trustee Report, dated November 26, 2010 | ** |
| 2226 | N/A | NHELI 2007-1 Trustee Report, dated November 26, 2010 | ** |
| 2227 | N/A | NHELI 2007-2 Trustee Report, dated November 26, 2010 | ** |
| 2228 | N/A | NHELI 2007-3 Trustee Report, dated November 26, 2010 | ** |
| 2229 | N/A | NAAC 2005-AR6 Trustee Report, dated December 27, 2010 | ** |
| 2230 | N/A | NHELI 2006-FM1 Trustee Report, dated December 27, 2010 | ** |
| 2231 | N/A | NHELI 2006-FM2 Trustee Report, dated December 27, 2010 | ** |
| 2232 | N/A | NHELI 2006-HE3 Trustee Report, dated December 27, 2010 | ** |
| 2233 | N/A | NHELI 2007-1 Trustee Report, dated December 27, 2010 | ** |
| 2234 | N/A | NHELI 2007-2 Trustee Report, dated December 27, 2010 | ** |
| 2235 | N/A | NHELI 2007-3 Trustee Report, dated December 27, 2010 | ** |
| 2236 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2011 | ** |
| 2237 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2011 | ** |
| 2238 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2011 | ** |
| 2239 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2011 | ** |
| 2240 | N/A | NHELI 2007-1 Trustee Report, dated January 25, 2011 | ** |
| 2241 | N/A | NHELI 2007-2 Trustee Report, dated January 25, 2011 | ** |
| 2242 | N/A | NHELI 2007-3 Trustee Report, dated January 25, 2011 | ** |
| 2243 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2011 | ** |
| 2244 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2011 | ** |
| 2245 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2011 | ** |
| 2246 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2011 | ** |
| 2247 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2011 | ** |
| 2248 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2011 | ** |
| 2249 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2011 | ** |
| 2250 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2011 | ** |
| 2251 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2011 | ** |
| 2252 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2011 | ** |
| 2253 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2011 | ** |
| 2254 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2011 | ** |
| 2255 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2011 | ** |
| 2256 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2011 | ** |
| 2257 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2011 | ** |
| 2258 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2011 | ** |
| 2259 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2011 | ** |
| 2260 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2011 | ** |
| 2261 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2011 | ** |
| 2262 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2011 | ** |
| 2263 | N/A | NHELI 2007-3 Trustee Report, dated April 25, 2011 | ** |
| 2264 | N/A | NAAC 2005-AR6 Trustee Report, dated May 25, 2011 | ** |
| 2265 | N/A | NHELI 2006-FM1 Trustee Report, dated May 25, 2011 | ** |
| 2266 | N/A | NHELI 2006-FM2 Trustee Report, dated May 25, 2011 | ** |
| 2267 | N/A | NHELI 2006-HE3 Trustee Report, dated May 25, 2011 | ** |
| 2268 | N/A | NHELI 2007-1 Trustee Report, dated May 25, 2011 | ** |
| 2269 | N/A | NHELI 2007-2 Trustee Report, dated May 25, 2011 | ** |
| 2270 | N/A | NHELI 2007-3 Trustee Report, dated May 25, 2011 | ** |
| 2271 | N/A | NAAC 2005-AR6 Trustee Report, dated June 27, 2011 | ** |
| 2272 | N/A | NHELI 2006-FM1 Trustee Report, dated June 27, 2011 | ** |
| 2273 | N/A | NHELI 2006-FM2 Trustee Report, dated June 27, 2011 | ** |
| 2274 | N/A | NHELI 2006-HE3 Trustee Report, dated June 27, 2011 | ** |
| 2275 | N/A | NHELI 2007-1 Trustee Report, dated June 27, 2011 | ** |
| 2276 | N/A | NHELI 2007-2 Trustee Report, dated June 27, 2011 | ** |
| 2277 | N/A | NHELI 2007-3 Trustee Report, dated June 27, 2011 | ** |
| 2278 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2011 | ** |
| 2279 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2011 | ** |
| 2280 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2011 | ** |
| 2281 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2011 | ** |
| 2282 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2011 | ** |
| 2283 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2011 | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2284 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2011 | ** |
| 2285 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2011 | ** |
| 2286 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2011 | ** |
| 2287 | N/A | NHELI 2006-FM2 Trustee Report, dated August 25, 2011 | ** |
| 2288 | N/A | NHELI 2006-HE3 Trustee Report, dated August 25, 2011 | ** |
| 2289 | N/A | NHELI 2007-1 Trustee Report, dated August 25, 2011 | ** |
| 2290 | N/A | NHELI 2007-2 Trustee Report, dated August 25, 2011 | ** |
| 2291 | N/A | NHELI 2007-3 Trustee Report, dated August 25, 2011 | ** |
| 2292 | N/A | NAAC 2005-AR6 Trustee Report, dated September 26, 2011 | ** |
| 2293 | N/A | NHELI 2006-FM1 Trustee Report, dated September 26, 2011 | ** |
| 2294 | N/A | NHELI 2006-FM2 Trustee Report, dated September 26, 2011 | ** |
| 2295 | N/A | NHELI 2006-HE3 Trustee Report, dated September 26, 2011 | ** |
| 2296 | N/A | NHELI 2007-1 Trustee Report, dated September 26, 2011 | ** |
| 2297 | N/A | NHELI 2007-2 Trustee Report, dated September 26, 2011 | ** |
| 2298 | N/A | NHELI 2007-3 Trustee Report, dated September 26, 2011 | ** |
| 2299 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2011 | ** |
| 2300 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2011 | ** |
| 2301 | N/A | NHELI 2006-FM2 Trustee Report, dated October 25, 2011 | ** |
| 2302 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2011 | ** |
| 2303 | N/A | NHELI 2007-1 Trustee Report, dated October 25, 2011 | ** |
| 2304 | N/A | NHELI 2007-2 Trustee Report, dated October 25, 2011 | ** |
| 2305 | N/A | NHELI 2007-3 Trustee Report, dated October 25, 2011 | ** |
| 2306 | N/A | NAAC 2005-AR6 Trustee Report, dated November 25, 2011 | ** |
| 2307 | N/A | NHELI 2006-FM1 Trustee Report, dated November 25, 2011 | ** |
| 2308 | N/A | NHELI 2006-FM2 Trustee Report, dated November 25, 2011 | ** |
| 2309 | N/A | NHELI 2006-HE3 Trustee Report, dated November 25, 2011 | ** |
| 2310 | N/A | NHELI 2007-1 Trustee Report, dated November 25, 2011 | ** |
| 2311 | N/A | NHELI 2007-2 Trustee Report, dated November 25, 2011 | ** |
| 2312 | N/A | NHELI 2007-3 Trustee Report, dated November 25, 2011 | ** |
| 2313 | N/A | NAAC 2005-AR6 Trustee Report, dated December 27, 2011 | ** |
| 2314 | N/A | NHELI 2006-FM1 Trustee Report, dated December 27, 2011 | ** |
| 2315 | N/A | NHELI 2006-FM2 Trustee Report, dated December 27, 2011 | ** |
| 2316 | N/A | NHELI 2006-HE3 Trustee Report, dated December 27, 2011 | ** |
| 2317 | N/A | NHELI 2007-1 Trustee Report, dated December 27, 2011 | ** |
| 2318 | N/A | NHELI 2007-2 Trustee Report, dated December 27, 2011 | ** |
| 2319 | N/A | NHELI 2007-3 Trustee Report, dated December 27, 2011 | ** |
| 2320 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2012 | ** |
| 2321 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2012 | ** |
| 2322 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2012 | ** |
| 2323 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2012 | ** |
| 2324 | N/A | NHELI 2007-1 Trustee Report, dated January 25, 2012 | ** |
| 2325 | N/A | NHELI 2007-2 Trustee Report, dated January 25, 2012 | ** |
| 2326 | N/A | NHELI 2007-3 Trustee Report, dated January 25, 2012 | ** |
| 2327 | N/A | NAAC 2005-AR6 Trustee Report, dated February 27, 2012 | ** |
| 2328 | N/A | NHELI 2006-FM1 Trustee Report, dated February 27, 2012 | ** |
| 2329 | N/A | NHELI 2006-FM2 Trustee Report, dated February 27, 2012 | ** |
| 2330 | N/A | NHELI 2006-HE3 Trustee Report, dated February 27, 2012 | ** |
| 2331 | N/A | NHELI 2007-1 Trustee Report, dated February 27, 2012 | ** |
| 2332 | N/A | NHELI 2007-2 Trustee Report, dated February 27, 2012 | ** |
| 2333 | N/A | NHELI 2007-3 Trustee Report, dated February 27, 2012 | ** |
| 2334 | N/A | NAAC 2005-AR6 Trustee Report, dated March 26, 2012 | ** |
| 2335 | N/A | NHELI 2006-FM1 Trustee Report, dated March 26, 2012 | ** |
| 2336 | N/A | NHELI 2006-FM2 Trustee Report, dated March 26, 2012 | ** |
| 2337 | N/A | NHELI 2006-HE3 Trustee Report, dated March 26, 2012 | ** |
| 2338 | N/A | NHELI 2007-1 Trustee Report, dated March 26, 2012 | ** |
| 2339 | N/A | NHELI 2007-2 Trustee Report, dated March 26, 2012 | ** |
| 2340 | N/A | NHELI 2007-3 Trustee Report, dated March 26, 2012 | ** |
| 2341 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2012 | ** |
| 2342 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2012 | ** |
| 2343 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2012 | ** |
| 2344 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2012 | ** |
| 2345 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2012 | ** |
| 2346 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2012 | ** |
| 2347 | N/A | NHELI 2007-3 Trustee Report, dated April 25, 2012 | ** |
| 2348 | N/A | NAAC 2005-AR6 Trustee Report, dated May 25, 2012 | ** |
| 2349 | N/A | NHELI 2006-FM1 Trustee Report, dated May 25, 2012 | ** |
| 2350 | N/A | NHELI 2006-FM2 Trustee Report, dated May 25, 2012 | ** |
| 2351 | N/A | NHELI 2006-HE3 Trustee Report, dated May 25, 2012 | ** |
| 2352 | N/A | NHELI 2007-1 Trustee Report, dated May 25, 2012 | ** |
| 2353 | N/A | NHELI 2007-2 Trustee Report, dated May 25, 2012 | ** |
| 2354 | N/A | NHELI 2007-3 Trustee Report, dated May 25, 2012 | ** |
| 2355 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2012 | ** |
| 2356 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2012 | ** |
| 2357 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2012 | ** |
| 2358 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2012 | ** |
| 2359 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2012 | ** |
| 2360 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2012 | ** |
| 2361 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2012 | ** |
| 2362 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2012 | ** |
| 2363 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2012 | ** |
| 2364 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2012 | ** |
| 2365 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2012 | ** |
| 2366 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2012 | ** |
| 2367 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2012 | ** |
| 2368 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2012 | ** |
| 2369 | N/A | NAAC 2005-AR6 Trustee Report, dated August 27, 2012 | ** |
| 2370 | N/A | NHELI 2006-FM1 Trustee Report, dated August 27, 2012 | ** |
| 2371 | N/A | NHELI 2006-FM2 Trustee Report, dated August 27, 2012 | ** |
| 2372 | N/A | NHELI 2006-HE3 Trustee Report, dated August 27, 2012 | ** |
| 2373 | N/A | NHELI 2007-1 Trustee Report, dated August 27, 2012 | ** |
| 2374 | N/A | NHELI 2007-2 Trustee Report, dated August 27, 2012 | ** |
| 2375 | N/A | NHELI 2007-3 Trustee Report, dated August 27, 2012 | ** |
| 2376 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2012 | ** |
| 2377 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2012 | ** |
| 2378 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2012 | ** |
| 2379 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2012 | ** |
| 2380 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2012 | ** |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2381 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2012 | ** |
| 2382 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2012 | ** |
| 2383 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2012 | ** |
| 2384 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2012 | ** |
| 2385 | N/A | NHELI 2006-FM2 Trustee Report, dated October 25, 2012 | ** |
| 2386 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2012 | ** |
| 2387 | N/A | NHELI 2007-1 Trustee Report, dated October 25, 2012 | ** |
| 2388 | N/A | NHELI 2007-2 Trustee Report, dated October 25, 2012 | ** |
| 2389 | N/A | NHELI 2007-3 Trustee Report, dated October 25, 2012 | ** |
| 2390 | N/A | NAAC 2005-AR6 Trustee Report, dated November 26, 2012 | ** |
| 2391 | N/A | NHELI 2006-FM1 Trustee Report, dated November 26, 2012 | ** |
| 2392 | N/A | NHELI 2006-FM2 Trustee Report, dated November 26, 2012 | ** |
| 2393 | N/A | NHELI 2006-HE3 Trustee Report, dated November 26, 2012 | ** |
| 2394 | N/A | NHELI 2007-1 Trustee Report, dated November 26, 2012 | ** |
| 2395 | N/A | NHELI 2007-2 Trustee Report, dated November 26, 2012 | ** |
| 2396 | N/A | NHELI 2007-3 Trustee Report, dated November 26, 2012 | ** |
| 2397 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2012 | ** |
| 2398 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2012 | ** |
| 2399 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2012 | ** |
| 2400 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2012 | ** |
| 2401 | N/A | NHELI 2007-1 Trustee Report, dated December 26, 2012 | ** |
| 2402 | N/A | NHELI 2007-2 Trustee Report, dated December 26, 2012 | ** |
| 2403 | N/A | NHELI 2007-3 Trustee Report, dated December 26, 2012 | ** |
| 2404 | N/A | NAAC 2005-AR6 Trustee Report, dated January 25, 2013 | ** |
| 2405 | N/A | NHELI 2006-FM1 Trustee Report, dated January 25, 2013 | ** |
| 2406 | N/A | NHELI 2006-FM2 Trustee Report, dated January 25, 2013 | ** |
| 2407 | N/A | NHELI 2006-HE3 Trustee Report, dated January 25, 2013 | ** |
| 2408 | N/A | NHELI 2007-1 Trustee Report, dated January 25, 2013 | ** |
| 2409 | N/A | NHELI 2007-2 Trustee Report, dated January 25, 2013 | ** |
| 2410 | N/A | NHELI 2007-3 Trustee Report, dated January 25, 2013 | ** |
| 2411 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2013 | ** |
| 2412 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2013 | ** |
| 2413 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2013 | ** |
| 2414 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2013 | ** |
| 2415 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2013 | ** |
| 2416 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2013 | ** |
| 2417 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2013 | ** |
| 2418 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2013 | ** |
| 2419 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2013 | ** |
| 2420 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2013 | ** |
| 2421 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2013 | ** |
| 2422 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2013 | ** |
| 2423 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2013 | ** |
| 2424 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2013 | ** |
| 2425 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2013 | ** |
| 2426 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2013 | ** |
| 2427 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2013 | ** |
| 2428 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2013 | ** |
| 2429 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2013 | ** |
| 2430 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2013 | ** |
| 2431 | N/A | NHELI 2007-3 Trustee Report, dated April 25, 2013 | ** |
| 2432 | N/A | NAAC 2005-AR6 Trustee Report, dated May 28, 2013 | ** |
| 2433 | N/A | NHELI 2006-FM1 Trustee Report, dated May 28, 2013 | ** |
| 2434 | N/A | NHELI 2006-FM2 Trustee Report, dated May 28, 2013 | ** |
| 2435 | N/A | NHELI 2006-HE3 Trustee Report, dated May 28, 2013 | ** |
| 2436 | N/A | NHELI 2007-1 Trustee Report, dated May 28, 2013 | ** |
| 2437 | N/A | NHELI 2007-2 Trustee Report, dated May 28, 2013 | ** |
| 2438 | N/A | NHELI 2007-3 Trustee Report, dated May 28, 2013 | ** |
| 2439 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2013 | ** |
| 2440 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2013 | ** |
| 2441 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2013 | ** |
| 2442 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2013 | ** |
| 2443 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2013 | ** |
| 2444 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2013 | ** |
| 2445 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2013 | ** |
| 2446 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2013 | ** |
| 2447 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2013 | ** |
| 2448 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2013 | ** |
| 2449 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2013 | ** |
| 2450 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2013 | ** |
| 2451 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2013 | ** |
| 2452 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2013 | ** |
| 2453 | N/A | NAAC 2005-AR6 Trustee Report, dated August 26, 2013 | ** |
| 2454 | N/A | NHELI 2006-FM1 Trustee Report, dated August 26, 2013 | ** |
| 2455 | N/A | NHELI 2006-FM2 Trustee Report, dated August 26, 2013 | ** |
| 2456 | N/A | NHELI 2006-HE3 Trustee Report, dated August 26, 2013 | ** |
| 2457 | N/A | NHELI 2007-1 Trustee Report, dated August 26, 2013 | ** |
| 2458 | N/A | NHELI 2007-2 Trustee Report, dated August 26, 2013 | ** |
| 2459 | N/A | NHELI 2007-3 Trustee Report, dated August 26, 2013 | ** |
| 2460 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2013 | ** |
| 2461 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2013 | ** |
| 2462 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2013 | ** |
| 2463 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2013 | ** |
| 2464 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2013 | ** |
| 2465 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2013 | ** |
| 2466 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2013 | ** |
| 2467 | N/A | NAAC 2005-AR6 Trustee Report, dated October 25, 2013 | ** |
| 2468 | N/A | NHELI 2006-FM1 Trustee Report, dated October 25, 2013 | ** |
| 2469 | N/A | NHELI 2006-FM2 Trustee Report, dated October 25, 2013 | ** |
| 2470 | N/A | NHELI 2006-HE3 Trustee Report, dated October 25, 2013 | ** |
| 2471 | N/A | NHELI 2007-1 Trustee Report, dated October 25, 2013 | ** |
| 2472 | N/A | NHELI 2007-2 Trustee Report, dated October 25, 2013 | ** |
| 2473 | N/A | NHELI 2007-3 Trustee Report, dated October 25, 2013 | ** |
| 2474 | N/A | NAAC 2005-AR6 Trustee Report, dated November 25, 2013 | ** |
| 2475 | N/A | NHELI 2006-FM1 Trustee Report, dated November 25, 2013 | ** |
| 2476 | N/A | NHELI 2006-FM2 Trustee Report, dated November 25, 2013 | ** |
| 2477 | N/A | NHELI 2006-HE3 Trustee Report, dated November 25, 2013 | ** |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2478 | N/A | NHELI 2007-1 Trustee Report, dated November 25, 2013 | * |
| 2479 | N/A | NHELI 2007-2 Trustee Report, dated November 25, 2013 | ** |
| 2480 | N/A | NHELI 2007-3 Trustee Report, dated November 25, 2013 | ** |
| 2481 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2013 | ** |
| 2482 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2013 | ** |
| 2483 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2013 | ** |
| 2484 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2013 | ** |
| 2485 | N/A | NHELI 2007-1 Trustee Report, dated December 26, 2013 | ** |
| 2486 | N/A | NHELI 2007-2 Trustee Report, dated December 26, 2013 | ** |
| 2487 | N/A | NHELI 2007-3 Trustee Report, dated December 26, 2013 | ** |
| 2488 | N/A | NAAC 2005-AR6 Trustee Report, dated January 27, 2014 | ** |
| 2489 | N/A | NHELI 2006-FM1 Trustee Report, dated January 27, 2014 | ** |
| 2490 | N/A | NHELI 2006-FM2 Trustee Report, dated January 27, 2014 | ** |
| 2491 | N/A | NHELI 2006-HE3 Trustee Report, dated January 27, 2014 | ** |
| 2492 | N/A | NHELI 2007-1 Trustee Report, dated January 27, 2014 | ** |
| 2493 | N/A | NHELI 2007-2 Trustee Report, dated January 27, 2014 | ** |
| 2494 | N/A | NHELI 2007-3 Trustee Report, dated January 27, 2014 | ** |
| 2495 | N/A | NAAC 2005-AR6 Trustee Report, dated February 25, 2014 | ** |
| 2496 | N/A | NHELI 2006-FM1 Trustee Report, dated February 25, 2014 | ** |
| 2497 | N/A | NHELI 2006-FM2 Trustee Report, dated February 25, 2014 | ** |
| 2498 | N/A | NHELI 2006-HE3 Trustee Report, dated February 25, 2014 | ** |
| 2499 | N/A | NHELI 2007-1 Trustee Report, dated February 25, 2014 | ** |
| 2500 | N/A | NHELI 2007-2 Trustee Report, dated February 25, 2014 | ** |
| 2501 | N/A | NHELI 2007-3 Trustee Report, dated February 25, 2014 | ** |
| 2502 | N/A | NAAC 2005-AR6 Trustee Report, dated March 25, 2014 | ** |
| 2503 | N/A | NHELI 2006-FM1 Trustee Report, dated March 25, 2014 | ** |
| 2504 | N/A | NHELI 2006-FM2 Trustee Report, dated March 25, 2014 | ** |
| 2505 | N/A | NHELI 2006-HE3 Trustee Report, dated March 25, 2014 | ** |
| 2506 | N/A | NHELI 2007-1 Trustee Report, dated March 25, 2014 | ** |
| 2507 | N/A | NHELI 2007-2 Trustee Report, dated March 25, 2014 | ** |
| 2508 | N/A | NHELI 2007-3 Trustee Report, dated March 25, 2014 | ** |
| 2509 | N/A | NAAC 2005-AR6 Trustee Report, dated April 25, 2014 | ** |
| 2510 | N/A | NHELI 2006-FM1 Trustee Report, dated April 25, 2014 | ** |
| 2511 | N/A | NHELI 2006-FM2 Trustee Report, dated April 25, 2014 | ** |
| 2512 | N/A | NHELI 2006-HE3 Trustee Report, dated April 25, 2014 | ** |
| 2513 | N/A | NHELI 2007-1 Trustee Report, dated April 25, 2014 | ** |
| 2514 | N/A | NHELI 2007-2 Trustee Report, dated April 25, 2014 | ** |
| 2515 | N/A | NHELI 2007-3 Trustee Report, dated April 25, 2014 | ** |
| 2516 | N/A | NAAC 2005-AR6 Trustee Report, dated May 27, 2014 | ** |
| 2517 | N/A | NHELI 2006-FM1 Trustee Report, dated May 27, 2014 | ** |
| 2518 | N/A | NHELI 2006-FM2 Trustee Report, dated May 27, 2014 | ** |
| 2519 | N/A | NHELI 2006-HE3 Trustee Report, dated May 27, 2014 | ** |
| 2520 | N/A | NHELI 2007-1 Trustee Report, dated May 27, 2014 | ** |
| 2521 | N/A | NHELI 2007-2 Trustee Report, dated May 27, 2014 | ** |
| 2522 | N/A | NHELI 2007-3 Trustee Report, dated May 27, 2014 | ** |
| 2523 | N/A | NAAC 2005-AR6 Trustee Report, dated June 25, 2014 | ** |
| 2524 | N/A | NHELI 2006-FM1 Trustee Report, dated June 25, 2014 | ** |
| 2525 | N/A | NHELI 2006-FM2 Trustee Report, dated June 25, 2014 | ** |
| 2526 | N/A | NHELI 2006-HE3 Trustee Report, dated June 25, 2014 | ** |
| 2527 | N/A | NHELI 2007-1 Trustee Report, dated June 25, 2014 | ** |
| 2528 | N/A | NHELI 2007-2 Trustee Report, dated June 25, 2014 | ** |
| 2529 | N/A | NHELI 2007-3 Trustee Report, dated June 25, 2014 | ** |
| 2530 | N/A | NAAC 2005-AR6 Trustee Report, dated July 25, 2014 | ** |
| 2531 | N/A | NHELI 2006-FM1 Trustee Report, dated July 25, 2014 | ** |
| 2532 | N/A | NHELI 2006-FM2 Trustee Report, dated July 25, 2014 | ** |
| 2533 | N/A | NHELI 2006-HE3 Trustee Report, dated July 25, 2014 | ** |
| 2534 | N/A | NHELI 2007-1 Trustee Report, dated July 25, 2014 | ** |
| 2535 | N/A | NHELI 2007-2 Trustee Report, dated July 25, 2014 | ** |
| 2536 | N/A | NHELI 2007-3 Trustee Report, dated July 25, 2014 | ** |
| 2537 | N/A | NAAC 2005-AR6 Trustee Report, dated August 25, 2014 | ** |
| 2538 | N/A | NHELI 2006-FM1 Trustee Report, dated August 25, 2014 | ** |
| 2539 | N/A | NHELI 2006-FM2 Trustee Report, dated August 25, 2014 | ** |
| 2540 | N/A | NHELI 2006-HE3 Trustee Report, dated August 25, 2014 | ** |
| 2541 | N/A | NHELI 2007-1 Trustee Report, dated August 25, 2014 | ** |
| 2542 | N/A | NHELI 2007-2 Trustee Report, dated August 25, 2014 | ** |
| 2543 | N/A | NHELI 2007-3 Trustee Report, dated August 25, 2014 | ** |
| 2544 | N/A | NAAC 2005-AR6 Trustee Report, dated September 25, 2014 | ** |
| 2545 | N/A | NHELI 2006-FM1 Trustee Report, dated September 25, 2014 | ** |
| 2546 | N/A | NHELI 2006-FM2 Trustee Report, dated September 25, 2014 | ** |
| 2547 | N/A | NHELI 2006-HE3 Trustee Report, dated September 25, 2014 | ** |
| 2548 | N/A | NHELI 2007-1 Trustee Report, dated September 25, 2014 | ** |
| 2549 | N/A | NHELI 2007-2 Trustee Report, dated September 25, 2014 | ** |
| 2550 | N/A | NHELI 2007-3 Trustee Report, dated September 25, 2014 | ** |
| 2551 | N/A | NAAC 2005-AR6 Trustee Report, dated October 27, 2014 | ** |
| 2552 | N/A | NHELI 2006-FM1 Trustee Report, dated October 27, 2014 | ** |
| 2553 | N/A | NHELI 2006-FM2 Trustee Report, dated October 27, 2014 | ** |
| 2554 | N/A | NHELI 2006-HE3 Trustee Report, dated October 27, 2014 | ** |
| 2555 | N/A | NHELI 2007-1 Trustee Report, dated October 27, 2014 | ** |
| 2556 | N/A | NHELI 2007-2 Trustee Report, dated October 27, 2014 | ** |
| 2557 | N/A | NHELI 2007-3 Trustee Report, dated October 27, 2014 | ** |
| 2558 | N/A | NAAC 2005-AR6 Trustee Report, dated November 25, 2014 | ** |
| 2559 | N/A | NHELI 2006-FM1 Trustee Report, dated November 25, 2014 | ** |
| 2560 | N/A | NHELI 2006-FM2 Trustee Report, dated November 25, 2014 | ** |
| 2561 | N/A | NHELI 2006-HE3 Trustee Report, dated November 25, 2014 | ** |
| 2562 | N/A | NHELI 2007-1 Trustee Report, dated November 25, 2014 | ** |
| 2563 | N/A | NHELI 2007-2 Trustee Report, dated November 25, 2014 | ** |
| 2564 | N/A | NHELI 2007-3 Trustee Report, dated November 25, 2014 | ** |
| 2565 | N/A | NAAC 2005-AR6 Trustee Report, dated December 26, 2014 | ** |
| 2566 | N/A | NHELI 2006-FM1 Trustee Report, dated December 26, 2014 | ** |
| 2567 | N/A | NHELI 2006-FM2 Trustee Report, dated December 26, 2014 | ** |
| 2568 | N/A | NHELI 2006-HE3 Trustee Report, dated December 26, 2014 | ** |
| 2569 | N/A | NHELI 2007-1 Trustee Report, dated December 26, 2014 | ** |
| 2570 | N/A | NHELI 2007-2 Trustee Report, dated December 26, 2014 | ** |
| 2571 | N/A | NHELI 2007-3 Trustee Report, dated December 26, 2014 | ** |
| 2572 | N/A | OFHEO 2000 Annual Report to Congress, dated June 15, 2002 | * |
| 2573 | N/A | OFHEO 2001 Annual Report to Congress, dated June 15, 2001 | * |
| 2574 | N/A | OFHEO 2002 Annual Report to Congress, dated June 15, 2002 | * |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2575 | N/A | OFHEO 2003 Annual Report to Congress, dated June 15, 2003 | * |
| 2576 | N/A | OFHEO 2004 Annual Report to Congress, dated June 15, 2004 | * |
| 2577 | N/A | OFHEO 2005 Annual Report to Congress, dated June 15, 2005 | * |
| 2578 | N/A | OFHEO 2006 Annual Report to Congress, dated June 15, 2006 | * |
| 2579 | N/A | OFHEO 2007 Annual Report to Congress, dated April 10, 2007 | * |
| 2580 | N/A | FHFA 2008 Annual Report to Congress, dated May 18, 2009 | * |
| 2581 | N/A | Joint Consolidated Amended Class Action Complaint (1:08-cv-07831; Dkt. 102), dated June 22, 2009 | * |
| 2582 | N/A | Memorandum of Law in Support of Defendants' Motion (1:08-cv-07831; Dkt. 114), dated July 13, 2009 | * |
| 2583 | N/A | Memorandum of Law in Support of Freddie Mac's Motion (1:08-cv-07281; Dkt. 145), dated September 23, 2009 | * |
| 2584 | N/A | Reply Brief in Support of Fannie Mae's Motion (1:08-cv-07831; Dkt. 201), dated December 18, 2009 | * |
| 2585 | N/A | Reply Memorandum of Law in Support of Freddie Mac's Motion (1:08-cv-07281; Dkt. 151), dated February 24, 2010 | * |
| 2586 | N/A | FHFA 2009 Annual Report to Congress, dated May 25, 2010 | * |
| 2587 | N/A | Opinion and Order (1:08-cv-07831; Dkt. 228), dated September 30, 2010 | * |
| 2588 | N/A | Opinion and Order (1:08-cv-07281; Dkt. 171), dated March 30, 2011 | * |
| 2589 | N/A | FHFA 2010 Annual Report to Congress, dated June 13, 2011 | * |
| 2590 | N/A | SEC Non-Prosecution Agreement and Appendices, dated December 15, 2011 | * |
| 2591 | N/A | Reply Memorandum of Law in Support of Freddie Mac's Motion (1:08-cv-07281; Dkt. 223), dated March 9, 2012 | * |
| 2592 | N/A | Third Amended Complaint for Violations of Federal Securities Laws (4:08-cv-00160; Dkt. 166), dated March 28, 2012 | * |
| 2593 | N/A | Memorandum of Law in Support of Fannie Mae's Partial Motion (1:08-cv-07831; Dkt. 361), dated April 4, 2012 | * |
| 2594 | N/A | FHFA 2011 Annual Report to Congress, dated June 13, 2012 | * |
| 2595 | NA | Opinion and Order (1:08-cv-07281; Dkt. 241), dated September 26, 2012 | * |
| 2596 | N/A | FHFA 2012 Annual Report to Congress, dated June 13, 2013 | * |
| 2597 | N/A | Memorandum of Law in Support of Patricia L. Cook's Motion (4:08-cv-00160; Dkt. 290), dated October 8, 2013 | * |
| 2598 | N/A | Memorandum of Law in Support of Richard F. Syron's Motion (4:08-cv-00160; Dkt. 291-1), dated October 8, 2013 | * |
| 2599 | N/A | Central States, Southeast and Southwest Areas Pension  v. Federal Home Loan Mortgage Corporation , 543 Fed. Appx. 72 (2d. Cir. 2013) | * |
| 2600 | N/A | FHFA 2013 Annual Report to Congress, dated June 13, 2014 | * |
| 2601 | N/A | Memorandum of Opinion and Order (4:08-cv-00160; Dkt. 330), October 31, 2014 | * |
| 2602 | FHFA02144903 | HUD Goal Analysis of NHELI07-HE1, dated December 22, 2006 | * |
| 2603 | NOM-FHFA_04851155  NOM-FHFA_04851162 | Email from Justine Hong, dated March 5, 2007 [and attachment] | * |
| 2604 | N/A | Exhibit A to FHFA's Second Set of Objections and Responses to Defendants Third Set of Interrogatories, dated March 27, 2013 | * |
| 2605 | N/A | Exhibit B to FHFA's Second Set of Objections and Responses to Defendants Third Set of Interrogatories, dated March 27, 2013 | * |
| 2606 | NOM-FHFA_05496486 - 6487  NOM-FHFA_05496488  NOM-FHFA_05496490  NOM-FHFA_05496492 | Email from Chad Levrini, dated July 6, 2006 [and attachments] | * |
| 2607 | N/A | Deposition Background Questionnaire - Ronald Feigles, dated June 12, 2013 | * |
| 2608 | N/A | NAAC 2005-AR6 Trustee Report, dated January 26, 2015 | ** |
| 2609 | N/A | NHELI 2006-FM1 Trustee Report, dated January 26, 2015 | ** |
| 2610 | N/A | NHELI 2006-FM2 Trustee Report, dated January 26, 2015 | ** |
| 2611 | N/A | NHELI 2006-HE3 Trustee Report, dated January 26, 2015 | ** |
| 2612 | N/A | NHELI 2007-1 Trustee Report, dated January 26, 2015 | ** |
| 2613 | N/A | NHELI 2007-2 Trustee Report, dated January 26, 2015 | ** |
| 2614 | N/A | NHELI 2007-3 Trustee Report, dated January 26, 2015 | ** |
| 2615 | FHFA01502741 - 2748 | Freddie Mac Board of Directors Resolution No. FHLMC 2005-07, March 4, 2005 | Objection(s) including authenticity |
| 2616 | N/A | Order to Cease and Desist (FDIC-07-035b), dated March 7, 2007 | Objection(s) including authenticity |
| 2617 | FHFA09039715 - 9721 | Email from Ray Romano, dated November 20, 2008 | Objection(s) including authenticity |
| 2618 | N/A | Plaintiff's Objections and Responses to Defendants' Fourth Set of Interrogatories (11-cv-6201), dated March 25, 2013 | Objection(s) including authenticity |
| 2619 | N/A | Exhibit L-1 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2620 | N/A | Exhibit L-2 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2621 | N/A | Exhibit M-1 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2622 | N/A | Exhibit M-2 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2623 | N/A | Exhibit N-1 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2624 | N/A | Exhibit N-2 to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2625 | N/A | Exhibit O to the Rebuttal Report of G. William Schwert, dated November 10, 2014 | Objection(s) including authenticity |
| 2626 | N/A | Fannie Mae Single-Family MBS Prospectus, dated July 1, 2004 | Objection(s) including authenticity |
| 2627 | NOM-FHFA_04590324 - 0328 | Email from Derick Greene, dated August 18, 2005 | Objection(s) including authenticity |
| 2628 | NOM-FHFA_04582756 - 2757 | Email from Derick Greene, dated October 12, 2005 | Objection(s) including authenticity |
| 2629 | N/A | Freddie Mac Offering Circular, dated October 14, 2005 | Objection(s) including authenticity |
| 2630 | FHFA00009369 - 9374 | PLS Watch List Criteria Updates - PLAT Meeting, dated October 26, 2006 | Objection(s) including authenticity |
| 2631 | FHFA00022371 - 2372 | Email from Gregory Johnson, dated March 2, 2007 | Objection(s) including authenticity |
| 2632 | FHFA00028411 - 8413 | Email from Shayan Salahuddin, dated May 21, 2007 | Objection(s) including authenticity |
| 2633 | N/A | Freddie Mac SPCs Offering Circular Supplement (Series T-079), dated December 18, 2007 | Objection(s) including authenticity |
| 2634 | N/A | Fannie Mae Defect Rate Tutorial, dated March 2014 | Objection(s) including authenticity |
| 2635 | N/A | Master Due Diligence Database (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2636 | N/A | Valuation Due Diligence Database (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2637-A | N/A | Valuation Results for SLG Loans (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2637-B | N/A | Spreadsheet titled Valuation Results for SLG Loans (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2638-A | N/A | Distribution of Trade Pool Loans by Diligence-to-Securitization Closing Date Duration (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2638-B | N/A | Spreadsheet titled Distribution of Trade Pool Loans by Diligence-to-Securitization Closing Date Duration (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2639-A | N/A | Distribution of Trade Pool Loans by Diligence-to-Securitization Cut-Off Date Duration (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2639-B | N/A | Spreadsheet titled Distribution of Trade Pool Loans by Diligence-to-Securitization Cut-Off Date Duration (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2640-A | N/A | Credit and Compliance Sample Review Mini-Bulk Trade Pools (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2640-B | N/A | Spreadsheet titled Credit and Compliance Sample Review Mini-Bulk Trade Pools (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2641-A | N/A | Minimum Percentage of Loans in Each SLG That Received Credit and Compliance Due Diligence (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2641-B | N/A | Spreadsheet titled Minimum Percentage of Loans in Each SLG That Received Credit and Compliance Due Diligence (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2642-A | N/A | Trade Pools That Contributed Loans to the SLGs with Number of Loans Per SLG (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2642-B | N/A | Spreadsheet titled Trade Pools That Contributed Loans to the SLGs with Number of Loans Per SLG (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2643-A | N/A | Summary of Credit and Compliance Review Results by Trade Pool (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2643-B | N/A | Spreadsheet titled Summary of Credit and Compliance Review Results by Trade Pool (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2644-A | N/A | Summary of Credit and Compliance Review Results by SLG (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2644-B | N/A | Spreadsheet titled Summary of Credit and Compliance Review Results by SLG (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2645-A | N/A | Kick-Out Rates for the At-Issue Trade Pools (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2645-B | N/A | Spreadsheet titled Kick-Out Rates for the At-Issue Trade Pools (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2646-A | N/A | Percentage of Loans from At-Issue Trade Pools Sent to Hansen or CoreLogic, With Percentage of Loans Reviewed (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2646-B | N/A | Spreadsheet titled Percentage of Loans from At-Issue Trade Pools Sent to Hansen or CoreLogic, With Percentage of Loans Reviewed (Mishol Summary Exhibit) | Objection(s) including authenticity |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2647-A | N/A | Credit and Compliance Grades For Loans in the Hunter Sample (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2647-B | N/A | Spreadsheet titled Credit and Compliance Grades For Loans in the Hunter Sample (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2648 | NOM-FHFA_05070200 - 0202 NOM-FHFA_05070203 | Email from Eugene So, dated October 4, 2006 [and attachment] | Objection(s) including authenticity |
| 2649 | FHFA08486834 - 6847 | Impairments on Securities (Freddie Mac), dated August 4, 2006 | Objection(s) including authenticity |
| 2650 | FHFA08487536 -7546 | Memorandum from Tim Armstrong, dated January 23, 2008 | Objection(s) including authenticity |
| 2651 | FHFA08494363 - 4397 | Impairments Overview (Freddie Mac), dated September 24, 2009 | Objection(s) including authenticity |
| 2652 | FHFA09093248 - 3262 | Memorandum from ERM Model Control (Prepared by Javier Portella), dated February 4, 2009 | Objection(s) including authenticity |
| 2653 | N/A | Exhibits 1-667 to the 11/18/2014 Response of Michael Forester | Objection(s) including authenticity |
| 2654 | NOM-GAT-LF_00000182 - 0199 NOM-GAT-LF_00000354 NOM-GAT-LF_00000398 - 0401 NOM-GAT-LF_00000057 - 0059 NOM-GAT-LF_00000251 - 0252 NOM-GAT-LF_00000356 - 0357 NOM-GAT-LF_00000402 - 0404 NOM-GAT-LF_00000138 - 0160 NOM-GAT-LF_00000162 NOM-GAT-LF_00000174 - 0180 | Appraisal Report: NAA_2005_AR6_1001831518 | Objection(s) including authenticity |
| 2655 | NOM-GAT-LF_00000865 - 0866 NOM-GAT-LF_00000896 - 0909 NOM-GAT-LF_00001042 NOM-GAT-LF_00000752 - 0754 NOM-GAT-LF_00000808 - 0809 NOM-GAT-LF_00000950 - 0951 NOM-GAT-LF_00000975 - 0976 NOM-GAT-LF_00001033 - 1034 NOM-GAT-LF_00000858 - 0863 | Appraisal Report: NAA_2005_AR6_1001833854 | Objection(s) including authenticity |
| 2656 | WFFHFASMPL001411841 - 1856 WFFHFASMPL001411971 - 1992 | Appraisal Report: NAA_2005_AR6_1001902888 | Objection(s) including authenticity |
| 2657 | NOM-FHFA_00026159 - 6176 NOM-FHFA_00026257 - 6258 NOM-FHFA_00026205 - 6206 | Appraisal Report: NAA_2005_AR6_1001904135 | Objection(s) including authenticity |
| 2658 | NOM-FHFA-AEG-LF_00010752 - 0766 NOM-FHFA-AEG-LF_00010898 - 0899 NOM-FHFA-AEG-LF_00010699 - 0701 NOM-FHFA-AEG-LF_00010790 - 0792 NOM-FHFA-AEG-LF_00010892 - 0892 | Appraisal Report: NAA_2005_AR6_1001918585 | Objection(s) including authenticity |
| 2659 | NOM-FHFA_00036441 - 6466 NOM-FHFA_00036489 - 6491 NOM-FHFA_00036515 - 6524 WFFHFASMPL001450544 - 0553 | Appraisal Report: NAA_2005_AR6_1001976675 | Objection(s) including authenticity |
| 2660 | NOM-FHFA_00032056 - 2078 NOM-FHFA_00032127 - 2132 NOM-FHFA_00032104 - 2106 NOM-FHFA_00032258 - 2259 NOM-FHFA_00032268 - 2274 NOM-FHFA_00032140 - 2148 NOM-FHFA_00032162 - 2162 NOM-FHFA_00032164 - 2164 | Appraisal Report: NAA_2005_AR6_1002008905 | Objection(s) including authenticity |
| 2661 | NOM-WEL-LF_00005503 - 5517 NOM-WEL-LF_00005861 - 5875 NOM-WEL-LF_00005921 - 5921 NOM-WEL-LF_00006021 - 6034 | Appraisal Report: NAA_2005_AR6_1002171703 | Objection(s) including authenticity |
| 2662 | NOM-ALL-LF_00001241 - 1272 NOM-ALL-LF_00001427 - 1457 NOM-ALL-LF_00001121 - 1123 NOM-ALL-LF_00001139 - 1141 NOM-ALL-LF_00001182 - 1183 NOM-ALL-LF_00001326 - 1328 NOM-ALL-LF_00001374 - 1375 NOM-ALL-LF_00001236 - 1239 NOM-ALL-LF_00001422 | Appraisal Report: NAA_2005_AR6_1002195590 | Objection(s) including authenticity |
| 2663 | NOM-WEL-LF_00000001 - 0017 NOM-WEL-LF_00000076 - 0093 NOM-WEL-LF_00000021 - 0022 NOM-WEL-LF_00000070 - 0071 | Appraisal Report:  NAA_2005_AR6_1002235651 | Objection(s) including authenticity |
| 2664 | NOM-ALL-LF_00001593 - 1594 NOM-ALL-LF_00001690 - 1701 NOM-ALL-LF_00001921 - 1935 WFFHFASMPL001405788 - 5790 NOM-ALL-LF_00001503 - 1505 NOM-ALL-LF_00001581 - 1583 NOM-ALL-LF_00001586 - 1588 NOM-ALL-LF_00001755 - 1757 NOM-ALL-LF_00001816 - 1817 NOM-ALL-LF_00001828 - 1830 NOM-ALL-LF_00001682 - 1689 NOM-ALL-LF_00001913 - 1920 | Appraisal Report: NAA_2005_AR6_1002235660 | Objection(s) including authenticity |
| 2665 | NOM-FHFA_00016764 - 6780 NOM-FHFA_00016816 NOM-FHFA_00016825 - 6828 | Appraisal Report: NAA_2005_AR6_1002235662 | Objection(s) including authenticity |
| 2666 | WFFHFASMPL001416869 - 6886 WFFHFASMPL001417541 - 7558 WFFHFASMPL001417768 - 7771 WFFHFASMPL001417627 - 7628 WFFHFASMPL001417733 - 7740 WFFHFASMPL001417742 - 7744 | Appraisal Report: NAA_2005_AR6_1002238436 | Objection(s) including authenticity |
| 2667 | WFFHFASMPL001239301 - 9317 WFFHFASMPL001239456 - 9458 | Appraisal Report: NAA_2005_AR6_1002238862 | Objection(s) including authenticity |
| 2668 | UBS-LF00205623 - 5635 | Appraisal Report: NHELI_2006_FM1_2001835590 | Objection(s) including authenticity |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2669 | NOM-FHFA_00602965 - 2975<br>NOM-FHFA_00603182<br>UBS-LF00220045 - 0056<br>NOM-FHFA_00603007 - 3011<br>NOM-FHFA_00603046 - 3047<br>NOM-FHFA_00603178<br>UBS-LF00220025 - 0027<br>UBS-LF00220039 - 0043 | Appraisal Report: NHELI_2006_FM1_2001902449 | Objection(s) including authenticity |
| 2670 | NOM-FHFA_00537571 - 7589<br>UBS-LF00218089 - 8107<br>NOM-FHFA_00537660 - 7661<br>NOM-FHFA_00537816 - 7819<br>UBS-LF00218082 - 8087<br>NOM-FHFA_00537812 - 7814<br>UBS-LF00218078 - 8081 | Appraisal Report: NHELI_2006_FM1_2001902485 | Objection(s) including authenticity |
| 2671 | NOM-FHFA_00606007 - 6024<br>UBS-LF00216594 - 6611<br>UBS-LF00216613 - 6614<br>NOM-FHFA_00606053 - 6062<br>NOM-FHFA_00606098 - 6099<br>UBS-LF00216555 - 6556<br>UBS-LF00216583 - 6592 | Appraisal Report: NHELI_2006_FM1_2001979532 | Objection(s) including authenticity |
| 2672 | NOM-FHFA_00392172 - 2194<br>NOM-FHFA_00392297 - 2298<br>UBS-LF00213557 - 3581<br>NOM-FHFA_00392225 - 2226<br>UBS-LF00213554 - 3555 | Appraisal Report: NHELI_2006_FM1_2001981699 | Objection(s) including authenticity |
| 2673 | NOM-FHFA_00187491 - 7508<br>UBS-LF00210707 - 0724<br>NOM-FHFA_00187551 - 7551<br>UBS-LF00210705 | Appraisal Report: NHELI_2006_FM1_2002120383 | Objection(s) including authenticity |
| 2674 | NOM-FHFA_00161237 - 1244<br>NOM-FHFA_00161249 - 1276<br>UBS-LF00204360 - 4367<br>UBS-LF00204372 - 4399<br>NOM-FHFA_00161315 - 1316<br>UBS-LF00204351 - 4352<br>NOM-FHFA_00161481 - 1485<br>UBS-LF00204354 - 4358 | Appraisal Report: NHELI_2006_FM1_2002120572 | Objection(s) including authenticity |
| 2675 | NOM-FHFA_00091080 - 1095<br>NOM-FHFA_00091200 - 1201<br>UBS-LF00214483 - 4500<br>NOM-FHFA_00091169 - 1171<br>UBS-LF00214471 - 4473<br>NOM-FHFA_00091196 - 1198<br>UBS-LF00214479 - 4481 | Appraisal Report: NHELI_2006_FM1_2002152239 | Objection(s) including authenticity |
| 2676 | NOM-FHFA_00727645 - 7673<br>UBS-LF00201959 - 1987<br>NOM-FHFA_00727712 - 7720<br>NOM-FHFA_00727875 - 7880<br>UBS-LF00201943 - 1957 | Appraisal Report: NHELI_2006_FM1_2002167725 | Objection(s) including authenticity |
| 2677 | NOM-FHFA_00053828 - 3841<br>UBS-LF00185442 - 5455<br>NOM-FHFA_00053872 - 3878<br>UBS-LF00185423 - 5429<br>NOM-FHFA_00053937 - 3942<br>UBS-LF00185433 - 5438 | Appraisal Report: NHELI_2006_FM1_2002168258 | Objection(s) including authenticity |
| 2678 | NOM-FHFA_00803118 - 3133<br>NOM-FHFA_00803288 - 3292<br>NOM-FHFA_00803354 - 3361<br>UBS-LF00218333 - 8363<br>NOM-FHFA_00803180 - 3181<br>UBS-LF00218306 - 8307<br>NOM-FHFA_00803213 - 3217<br>NOM-FHFA_00803238 - 3240<br>NOM-FHFA_00803281 - 3284<br>UBS-LF00218319 - 8330 | Appraisal Report: NHELI_2006_FM1_2002230853 | Objection(s) including authenticity |
| 2679 | NOM-FHFA_00409627 - 9655<br>NOM-FHFA_00409756<br>NOM-FHFA_00409802<br>UBS-LF00213724<br>UBS-LF00213792 - 3820<br>UBS-LF00213869<br>NOM-FHFA_00409690 - 9695<br>NOM-FHFA_00409753 - 9754<br>NOM-FHFA_00409843 - 9847<br>UBS-LF00213711 - 3716<br>UBS-LF00213781 - 3782<br>UBS-LF00213785 - 3790 | Appraisal Report: NHELI_2006_FM1_2002232920 | Objection(s) including authenticity |
| 2680 | NOM-FHFA_00244980 - 4988<br>NOM-FHFA_00245099 - 5106<br>UBS-LF00208534 - 8551<br>NOM-FHFA_00245016 - 5018<br>NOM-FHFA_00245079 - 5080<br>UBS-LF00208511 - 8516 | Appraisal Report: NHELI_2006_FM1_2002233784 | Objection(s) including authenticity |
| 2681 | NOM-FHFA_01135586 - 5602<br>NOM-FHFA_01135730 - 5731<br>UBS-LF00348595 - 8613<br>NOM-FHFA_01135646 - 5648<br>NOM-FHFA_01135697 - 5700<br>UBS-LF00348571 - 8574<br>UBS-LF00348587 - 8590 | Appraisal Report: NHELI_2006_FM2_2001836190 | Objection(s) including authenticity |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2682 | NOM-FHFA_00923669 - 3700<br>NOM-FHFA_00923703<br>NOM-FHFA_00923822 - 3823<br>NOM-FHFA_00923895<br>NOM-FHFA_00923763 - 3770<br>UBS-LF00356025 - 6026 | Appraisal Report: NHELI_2006_FM2_2001905263 | Objection(s) including authenticity |
| 2683 | NOM-FHFA_01096313 - 6327<br>NOM-FHFA_01096515<br>UBS-LF00345022 - 5037<br>NOM-FHFA_01096374 - 6378<br>NOM-FHFA_01096438 - 6439<br>UBS-LF00344996 - 4997<br>UBS-LF00344999 - 5001<br>NOM-FHFA_01096483 - 6490<br>NOM-FHFA_01096492<br>NOM-FHFA_01096494 - 6500<br>UBS-LF00345002 - 5009<br>UBS-LF00345011 - 5012<br>UBS-LF00345014 - 5019 | Appraisal Report: NHELI_2006_FM2_2001905905 | Objection(s) including authenticity |
| 2684 | NOM-FHFA_01792143 - 2157<br>UBS-LF00361607 - 1621<br>NOM-FHFA_01792189<br>NOM-FHFA_01792191 - 2194<br>UBS-LF00361601 - 1604 | Appraisal Report: NHELI_2006_FM2_2001911867 | Objection(s) including authenticity |
| 2685 | NOM-FHFA_01636434 - 6481<br>NOM-FHFA_01636589<br>NOM-FHFA_01636687<br>NOM-FHFA_01636517 - 6534<br>UBS-LF00356971 - 6974<br>UBS-LF00356994 - 6997<br>UBS-LF00356999 - 7008<br>NOM-FHFA_01636671 - 6685 | Appraisal Report: NHELI_2006_FM2_2002013777 | Objection(s) including authenticity |
| 2686 | NOM-FHFA_01657476 - 7490<br>NOM-FHFA_01657492 - 7496<br>UBS-LF00330965 - 0979<br>UBS-LF00330981 - 0985<br>NOM-FHFA_01657500 - 7502<br>UBS-LF00330948 - 0950<br>NOM-FHFA_01657562 - 7566<br>NOM-FHFA_01657568<br>UBS-LF00330955 - 0959<br>UBS-LF00330961 | Appraisal Report: NHELI_2006_FM2_2002122939 | Objection(s) including authenticity |
| 2687 | NOM-FHFA_01735313 - 5328<br>NOM-FHFA_01735435<br>UBS-LF00335487 - 5500<br>UBS-LF00335559<br>UBS-LF00335567<br>UBS-LF00335577<br>NOM-FHFA_01735363<br>NOM-FHFA_01735365 - 5369<br>NOM-FHFA_01735455 - 5456<br>NOM-FHFA_01735493 - 5494<br>UBS-LF00335475 - 5479<br>UBS-LF00335481 - 5485 | Appraisal Report: NHELI_2006_FM2_2002174641 | Objection(s) including authenticity |
| 2688 | NOM-FHFA_01163557 - 3565<br>UBS-LF00329028 - 9052<br>NOM-FHFA_01163652 - 3656<br>NOM-FHFA_01163665 - 3666<br>NOM-FHFA_01163669 - 3671<br>NOM-FHFA_01163797<br>NOM-FHFA_01163800<br>NOM-FHFA_01163817 - 3820<br>UBS-LF00329004 - 9005<br>UBS-LF00329010 - 9013<br>UBS-LF00329016 - 9017<br>UBS-LF00329020 - 9025 | Appraisal Report: NHELI_2006_FM2_2002202724 | Objection(s) including authenticity |
| 2689 | NOM-FHFA_01320870 - 0886<br>NOM-FHFA_01320974<br>UBS-LF00337136 - 7153<br>NOM-FHFA_01320904 - 0908<br>UBS-LF00337123 - 7128<br>NOM-FHFA_01321011 - 1015<br>UBS-LF00337129 - 7133 | Appraisal Report: NHELI_2006_FM2_2002233153 | Objection(s) including authenticity |
| 2690 | NOM-FHFA_02459620 - 9630<br>NOM-FHFA_02459667<br>NOM-FHFA_02459638 - 9640<br>NOM-FHFA_02459662 - 9665 | Appraisal Report: NHELI_2006_HE3_2001846452 | Objection(s) including authenticity |
| 2691 | NOM-FHFA_02489720 - 9734<br>NOM-FHFA_02489738 - 9739<br>NOM-FHFA_02489778 - 9781 | Appraisal Report: NHELI_2006_HE3_2001846528 | Objection(s) including authenticity |
| 2692 | NOM-FHFA_02142754 - 2792<br>NOM-FHFA_02142861 - 2871<br>NOM-FHFA_02142884<br>NOM-FHFA_02143030 - 3040<br>NOM-OCW-LF_00000292 - 0352<br>NOM-OCW-LF_00000356<br>NOM-FHFA_02142830 - 2839<br>NOM-FHFA_02142921 - 2922<br>NOM-OCW-LF_00000239 - 0244<br>NOM-OCW-LF_00000247 - 0252 | Appraisal Report: NHELI_2006_HE3_2001916016 | Objection(s) including authenticity |
| 2693 | NOM-FHFA_02635244 - 5264<br>NOM-FHFA_02635379 - 5380<br>NOM-PEO-LF_00010459 - 0481<br>NOM-FHFA_02635293 - 5295<br>NOM-PEO-LF_00010491 - 0493<br>NOM-FHFA_02635454 - 5462<br>NOM-PEO-LF_00010686 - 0694 | Appraisal Report: NHELI_2006_HE3_2002003797 | Objection(s) including authenticity |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2694 | NOM-FHFA_02264022 - 4037<br>NOM-FHFA_02264136<br>NOM-FHFA_02264138 - 4142<br>NOM-PEO-LF_00002899 - 2913<br>NOM-FHFA_02264080 - 4085<br>NOM-FHFA_02264087<br>NOM-PEO-LF_00002930 - 2636 | Appraisal Report: NHELI_2006_HE3_2002121884 | Objection(s) including authenticity |
| 2695 | NOM-FHFA_02341591 - 1606<br>NOM-FHFA_02341773<br>NOM-PEO-LF_00005950 - 5965<br>NOM-FHFA_02341634 - 1635<br>NOM-FHFA_02341851 - 1854<br>NOM-PEO-LF_00005976 - 5978<br>NOM-PEO-LF_00006214 - 6217 | Appraisal Report: NHELI_2006_HE3_2002173834 | Objection(s) including authenticity |
| 2696 | NOM-FHFA_02582917 - 2935<br>NOM-PEO-LF_00008108 - 8126<br>NOM-FHFA_02582983<br>NOM-PEO-LF_00008137<br>NOM-PEO-LF_00008347 - 8348 | Appraisal Report: NHELI_2006_HE3_2002174569 | Objection(s) including authenticity |
| 2697 | NOM-FHFA_02766512 - 6551<br>NOM-FHFA_02766585<br>NOM-FHFA_02766574 - 6579<br>NOM-FHFA_02766615 - 6618<br>NOM-FHFA_02766621<br>NOM-FHFA_02766648 | Appraisal Report: NHELI_2006_HE3_2002174995 | Objection(s) including authenticity |
| 2698 | NOM-FHFA_02023655 - 3677<br>NOM-FHFA_02023696<br>NOM-FHFA_02023769 - 3770 | Appraisal Report: NHELI_2006_HE3_2002205406 | Objection(s) including authenticity |
| 2699 | NOM-FHFA_02450996 - 1010<br>NOM-FHFA_02451023 - 1024<br>NOM-FHFA_02451013 - 1017 | Appraisal Report: NHELI_2006_HE3_2002235924 | Objection(s) including authenticity |
| 2700 | NOM-FHFA_02908722 - 8736<br>NOM-FHFA_02908793 - 8797<br>NOM-FHFA_02908768 - 8769<br>NOM-FHFA_02908831 - 8839 | Appraisal Report: NHELI_2007_1_2001856666 | Objection(s) including authenticity |
| 2701 | NOM-FHFA_02914741 - 4756<br>NOM-FHFA_02914793 - 4800 | Appraisal Report: NHELI_2007_1_2001856683 | Objection(s) including authenticity |
| 2702 | NOM-FHFA_02922326 - 2329<br>NOM-FHFA_02922331 - 2341<br>NOM-FHFA_02922343 - 2353<br>NOM-FHFA_02922445<br>NOM-FHFA_02922408 - 2416<br>NOM-FHFA_02922464 - 2478 | Appraisal Report: NHELI_2007_1_2001865492 | Objection(s) including authenticity |
| 2703 | NOM-FHFA_02849125 - 9141<br>NOM-FHFA_02849241<br>NOM-FHFA_02849244<br>NOM-FHFA_02849184 - 9187<br>NOM-FHFA_02849219 - 9228<br>NOM-FHFA_02849242 | Appraisal Report: NHELI_2007_1_2001929177 | Objection(s) including authenticity |
| 2704 | NOM-FHFA_02844403 - 4422<br>NOM-FHFA_02844538 - 4540<br>NOM-FHFA_02844460 - 4471<br>NOM-FHFA_02844497 - 4499<br>NOM-FHFA_02844516 | Appraisal Report: NHELI_2007_1_2002011212 | Objection(s) including authenticity |
| 2705 | NOM-FHFA_02850492 - 0511<br>NOM-FHFA_02850619<br>NOM-FHFA_02850561 - 0562 | Appraisal Report: NHELI_2007_1_2002019140 | Objection(s) including authenticity |
| 2706 | NOM-FHFA_02888651 - 8679<br>NOM-FHFA_02888816<br>NOM-FHFA_02888703 - 8708<br>NOM-FHFA_02888865<br>NOM-FHFA_02888933 - 8936 | Appraisal Report: NHELI_2007_1_2002019940 | Objection(s) including authenticity |
| 2707 | NOM-FHFA_02912849 - 2857<br>NOM-FHFA_02912859 - 2867<br>NOM-FHFA_02912869<br>NOM-FHFA_02912871<br>NOM-FHFA_02912873 - 2876<br>NOM-FHFA_02913085<br>NOM-FHFA_02913125<br>NOM-FHFA_02912962 - 2966<br>NOM-FHFA_02913039 - 3041<br>NOM-FHFA_02913077 - 3084 | Appraisal Report: NHELI_2007_1_2002056810 | Objection(s) including authenticity |
| 2708 | NOM-FHFA_02911979 - 2021<br>NOM-FHFA_02912062 - 2063<br>NOM-FHFA_02912097<br>NOM-FHFA_02912070 - 2073 | Appraisal Report: NHELI_2007_1_2002148508 | Objection(s) including authenticity |
| 2709 | NOM-FHFA_02862765 - 2797<br>NOM-FHFA_02862823 - 2825<br>NOM-FHFA_02862852 | Appraisal Report: NHELI_2007_1_2002211714 | Objection(s) including authenticity |
| 2710 | NOM-FHFA_02890259 - 0273<br>NOM-FHFA_02890426<br>NOM-FHFA_02890328 - 0334<br>NOM-FHFA_02890518 - 0519 | Appraisal Report: NHELI_2007_1_2002237486 | Objection(s) including authenticity |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2711 | NOM-EQU-LF_00001543 - 1557<br>NOM-EQU-LF_00001559 - 1570<br>NOM-EQU-LF_00001572<br>NOM-EQU-LF_00001605 - 1615<br>NOM-EQU-LF_00001654 - 1656<br>NOM-EQU-LF_00001692<br>NOM-FHFA_02996616 - 6640<br>NOM-FHFA_02996744 - 6746<br>NOM-EQU-LF_00001828 - 1829<br>NOM-EQU-LF_00001869 - 1870<br>NOM-FHFA_02996668 - 6671<br>NOM-EQU-LF_00001701 - 1720<br>NOM-EQU-LF_00001813<br>NOM-FHFA_02996681<br>NOM-FHFA_02996721 - 6740 | Appraisal Report: NHELI_2007_2_2001855635 | Objection(s) including authenticity |
| 2712 | NOM-FHFA_02946994 - 7014<br>NOM-FHFA_02947047 - 7051<br>NOM-FHFA_02947078<br>NOM-FHFA_02947101 - 7103 | Appraisal Report: NHELI_2007_2_2001929854 | Objection(s) including authenticity |
| 2713 | NOM-FHFA_03057402 - 7414<br>NOM-FHFA_03057501 - 7503<br>NOM-FHFA_03057505 - 7506<br>NOM-FHFA_03057441 - 7442 | Appraisal Report: NHELI_2007_2_2001930340 | Objection(s) including authenticity |
| 2714 | NOM-FHFA_03074198 - 4213<br>NOM-FHFA_03074390<br>NOM-FHFA_03074308 - 4310<br>NOM-FHFA_03074312 - 4315 | Appraisal Report: NHELI_2007_2_2001930630 | Objection(s) including authenticity |
| 2715 | NOM-EQU-LF_00006084 - 6100<br>NOM-EQU-LF_00006141 - 6155<br>NOM-EQU-LF_00006260 - 6279<br>NOM-EQU-LF_00006293 - 6311<br>NOM-FHFA_03234776 - 4792<br>NOM-EQU-LF_00006124<br>NOM-EQU-LF_00006128<br>NOM-EQU-LF_00006435 - 6437<br>NOM-FHFA_03234832 - 4833 | Appraisal Report: NHELI_2007_2_2001931628 | Objection(s) including authenticity |
| 2716 | NOM-FHFA_03398000 - 8013<br>NOM-FHFA_03398085 - 8090<br>NOM-FHFA_03398230<br>NOM-FHFA_03398073 - 8076<br>NOM-FHFA_03398091 - 8098 | Appraisal Report: NHELI_2007_2_2001932613 | Objection(s) including authenticity |
| 2717 | NOM-ALL-LF_00000348<br>NOM-ALL-LF_00000456 - 0469<br>NOM-FHFA_03033526 - 3539<br>NOM-ALL-LF_00000256 - 0258<br>NOM-ALL-LF_00000328 - 0332<br>NOM-ALL-LF_00000350 - 0351<br>NOM-ALL-LF_00000449 - 0450<br>NOM-FHFA_03033597 - 3598<br>NOM-FHFA_03033600 - 3602<br>NOM-ALL-LF_00000423 - 0444 | Appraisal Report: NHELI_2007_2_2002010004 | Objection(s) including authenticity |
| 2718 | NOM-FHFA_03158116 - 8143<br>NOM-FHFA_03158274 - 8296<br>NOM-FHFA_03158348 - 8351<br>NOM-FHFA_03158462<br>NOM-FHFA_03158221 - 8222<br>NOM-FHFA_03158345 - 8346 | Appraisal Report: NHELI_2007_2_2002132009 | Objection(s) including authenticity |
| 2719 | NOM-BRI-LF_00000462 - 0471<br>NOM-BRI-LF_00000474 - 0511<br>NOM-BRI-LF_00000866 - 0890<br>NOM-BRI-LF_00000893<br>NOM-BRI-LF_00000917 - 0942<br>NOM-FHFA_03267978 - 8076<br>NOM-FHFA_03268245<br>NOM-FHFA_03268259<br>NOM-BRI-LF_00000623<br>NOM-BRI-LF_00000633<br>NOM-BRI-LF_00000652 - 0653<br>NOM-BRI-LF_00000753 - 0760<br>NOM-BRI-LF_00000857<br>NOM-BRI-LF_00000859 - 0860<br>NOM-FHFA_03268148 - 8158<br>NOM-FHFA_03268301<br>NOM-FHFA_03268311<br>NOM-FHFA_03268330 - 8332<br>NOM-BRI-LF_00000624 - 0627<br>NOM-FHFA_03268302 - 8305 | Appraisal Report: NHELI_2007_2_2002180362 | Objection(s) including authenticity |
| 2720 | NOM-EQU-LF_00004742<br>NOM-EQU-LF_00004748<br>NOM-EQU-LF_00004750 - 4751<br>NOM-EQU-LF_00004753 - 4757<br>NOM-EQU-LF_00004759<br>NOM-EQU-LF_00004761<br>NOM-EQU-LF_00004763 - 4764<br>NOM-EQU-LF_00004766 - 4767<br>NOM-EQU-LF_00004769<br>NOM-EQU-LF_00004818 - 4828<br>NOM-EQU-LF_00004852<br>NOM-EQU-LF_00004942<br>NOM-FHFA_02797402 - 4040<br>NOM-EQU-LF_00004802<br>NOM-EQU-LF_00005050 - 5051<br>NOM-FHFA_02974066 - 4067<br>NOM-EQU-LF_00004955 - 4960<br>NOM-EQU-LF_00004962 - 4963<br>NOM-EQU-LF_00005035 | Appraisal Report: NHELI_2007_2_2002236011 | Objection(s) including authenticity |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2721 | NOM-FHFA_03782987 - 3029<br>NOM-FHFA_03783081 - 3098<br>NOM-FHFA_03783128 - 3134<br>NOM-FHFA_03783191 - 3211 | Appraisal Report: NHELI_2007_3_2002015215 | Objection(s) including authenticity |
| 2722 | N/A | Appraising the Appraisal:The Art of Appraisal Review (2nd ed.), dated 2010 | Objection(s) including authenticity |
| 2723 | N/A | Appraising-Residential-Properties (4th ed.), dated 2007 | Objection(s) including authenticity |
| 2724 | N/A | The Appraisal of Real Estate (13th ed.), dated 2008 | Objection(s) including authenticity |
| 2725 | N/A | The Appraisal of Real Estate (14th ed.), dated 2013 | Objection(s) including authenticity |
| 2726 | N/A | USPAP 2005, dated January 1, 2005 | Objection(s) including authenticity |
| 2727 | N/A | USPAP 2006, dated July 1, 2006 | Objection(s) including authenticity |
| 2728 | N/A | USPAP 2014-2015, dated January 1, 2014 | Objection(s) including authenticity |
| 2729 | N/A | FASB Staff Position No. FAS 157-4, dated April 9, 2009 | Objection(s) including authenticity |
| 2730 | N/A | Homeownership Rates by Income Q1 1994 - Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2731 | N/A | Composite Home Price Index 1945 - 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2732 | N/A | S&P/Case-Shiller Composite Home Price Index and Select Cities January 1990 - December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2733 | N/A | Home Mortgage Debt Outstanding Q1 1990 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2734 | N/A | Home Mortgage Debt Outstanding as a Percentage of Gross Domestic Product 1990 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2735 | N/A | Aggregate Value of Residential Mortgage Loan Originations 1990 – 2012  (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2736 | N/A | Aggregate Value of Residential Mortgage Loan Securitizations 1990 – 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2737 | N/A | Agency and Non-Agency RMBS Issuances as a Percentage of New Residential Mortgage Loan Originations 1990 - 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2738 | N/A | Cumulative Default Rate of At-Issue Supporting Loan Groups and DX 919 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2739 | N/A | Freddie Mac's and Fannie Mae's Purchases of Non-Agency Subprime RMBS 2003 – 2007 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2740 | N/A | Fannie Mae and Freddie Mac Combined Holdings of Non-Agency RMBS 2001 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2741 | N/A | Changes in Underwriting Standards for Residential Real Estate Loans 1996 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2742 | N/A | Changes in Underwriting Standards for Affordable Housing Loans 1996 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2743 | N/A | Changes in Underwriting Standards for High LTV Home Equity Loans 1999 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2744 | N/A | Aggregate Value of Subprime Residential Mortgage Loan Originations 1990 – 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2745 | N/A | Share of Residential Mortgage Loan Originations by Loan Type 1990 – 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2746 | N/A | Adjustable Rate Mortgages as a Percentage of All Residential Mortgage Loan Originations and 30-Year, Fixed-Rate Conventional Mortgage Rate 1990 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2747 | N/A | Non-Agency Securitization of Residential Mortgages by Type 1995 – 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2748 | N/A | Federal Funds Effective Rate, 10-Year U.S. Treasury Rate, and 30-Year Fixed-Rate Conventional Mortgage Rate April 1971 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2749 | N/A | Federal Funds Effective Rate, 10-Year U.S. Treasury Rate, and 30-Year Fixed-Rate Conventional Mortgage Rate January 2003 – December 2008 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2750 | N/A | Year-Over-Year Change in Holdings of Mortgage-Related Securities by Investor Type 2000 – 2008 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2751 | N/A | Real GDP Growth Q1 1990 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2752 | N/A | Unemployment and Labor Underutilization Rates January 2000 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2753 | N/A | Consumer Confidence Index (3-Month Rolling Average) January 2000 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2754 | N/A | Durable Goods New Orders and Personal Consumption Expenditures (PCE) January 2000 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2755 | N/A | Personal Saving Rate: January 1990 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2756 | N/A | Volume of Home Equity Cashed Out: Q1 1995 – Q4 2007 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2757 | N/A | Percentage of Loans for Purchase of Non-Owner-Occupied Homes and S&P/Case-Shiller 10-City Composite Home Price Index: 1997 – 2010 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2758 | N/A | Monthly Percentage Change in Home Price Indices FHFA House Price Index and S&P/Case-Shiller 10-City Composite Home Price Index: January 2005 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2759 | N/A | Composite Home Price Index Annual Percentage Change: 1945 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2760 | N/A | Housing Affordability and First-Time Homebuyer Affordability Indices: 1990 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2761 | N/A | 30-Year, Fixed-Rate Conventional Mortgage Rate and Monthly Percentage Change in S&P/Case-Shiller 10-City Composite Home Price Index: January 1990 – December 2005 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2762 | N/A | Annualized Single-Family Housing Starts: January 1999 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2763 | N/A | U.S. Homeowner Vacancy Rate: Q1 1956 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2764 | N/A | U.S. Homeowner Vacancy Rates with Selected States: 1986 – 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2765 | N/A | U.S. Homeowner Vacancy Rates with Selected States: Q1 2005 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2766 | N/A | Existing-Home Sales: January 1999 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2767 | N/A | Existing-Home Inventory and Months' Supply: January 1999 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2768 | N/A | S&P/Case-Shiller Home Price Index by Price Tier: Los Angeles, California: January 1993 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2769 | N/A | S&P/Case-Shiller Home Price Index by Price Tier: Miami, Florida: January 1993 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2770 | N/A | S&P/Case-Shiller Home Price Index by Price Tier: Phoenix, Arizona: January 1993 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2771 | N/A | S&P/Case-Shiller Home Price Index by Price Tier: Las Vegas, Nevada: January 1993 – December 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2772 | N/A | U.S. Homeowners' Equity as a Percentage of Household Real Estate Assets: Q1 1990 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2773 | N/A | U.S. Seriously Delinquent Rates and S&P/Case-Shiller 10-City Composite Home Price Index: Q1 2000 – Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2774 | N/A | Real Estate Owned Homes (REO) and Short Sales as a Percentage of All Home Sales: Q1 2006 – Q2 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2775 | N/A | Volume of Sales for Real Estate Owned (REO) Homes and Short Sales: Q1 2006 – Q2 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2776 | N/A | Non-Agency Securitization of Residential Mortgages (Quarterly Detail): Q1 2003 – Q4 2012 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2777 | N/A | Loan-Level Model: Estimated Using Loans Re-Underwritten by Mr. Hunter - Multinomial Logit Model of Defaults and Serious Delinquencies (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2778 | N/A | Exhibit D (Updated) to the Rebuttal Report of G. William Schwert, dated February 13, 2015 | Objection(s) including authenticity |
| 2779 | N/A | Statement of Financial Accounting Standards No. 157, dated 2010 | Objection(s) including authenticity |
| 2780 | FHFA00376483 | Spreadsheet titled Summary and Peformance Reports, dated June 30 2007 | Objection(s) including authenticity |
| 2781 | NOM-FHFA_04589223 - 9231 | Email from Derick Greene, dated January 6, 2006 | Objection(s) including authenticity |
| 2782 | NOM-FHFA_00000139 - 1297 | NAAC 2005-AR6 Closing Documents, dated November 30, 2005 | Objection(s) including authenticity |
| 2783 | NOM-FHFA_00001298 - 3063 | NHELI 2006-FM1 Closing Documents, dated January 30, 2006 | Objection(s) including authenticity |
| 2784 | NOM-FHFA_00003064 - 4834 | NHELI 2006-FM2 Closing Documents, dated October 31, 2006 | Objection(s) including authenticity |
| 2785 | NOM-FHFA_00004835 - 6705 | NHELI 2006-HE3 Closing Documents, dated August 31, 2006 | Objection(s) including authenticity |
| 2786 | NOM-FHFA_00006706 - 9314 | NHELI 2007-1 Closing Documents, dated January 31, 2007 | Objection(s) including authenticity |
| 2787 | NOM-FHFA_00009315 - 1756 | NHELI 2007-2 Closing Documents, dated January 31, 2007 | Objection(s) including authenticity |
| 2788 | NOM-FHFA_00011757 - 3831 | NHELI 2007-3 Closing Documents, dated April 30, 2007 | Objection(s) including authenticity |
| 2789 | NOM-FHFA_04686277 - 6302 | NHELI 2006-FM2 Mortgage Loan Purchase Agreement, January 26, 2007 | Objection(s) including authenticity |
| 2790 | FHFA01055402 | Spreadsheet titled NHELI 2007-1 DEFCAP Workbook, dated January 22, 2007 | Objection(s) including authenticity |
| 2791 | FHFA01056115 | Spreadsheet titled NHELI 2007-2 DEFCAP Workbook, dated December 22, 2006 | Objection(s) including authenticity |
| 2792 | N/A | Cumulative Default Rate of At-Issue Loans and DX 919 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2793 | N/A | Case-Shiller Composite-10 and U.S. National Home Price Indices and Cumulative Default Rate At-Issue Loans (Vandell Summary Exhibit) | Objection(s) including authenticity |

| DX No. | Bates Range | Description | FHFA's Objections |
|---|---|---|---|
| 2794 | N/A | Case-Shiller Composite-10 and U.S. National Home Price Indices and Cumulative Default Rate At-Issue Loans, By Trust (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2795 | N/A | Case-Shiller Composite-10 and U.S. National Home Price Indices and Cumulative Default Rate At-Issue Loans, By Trust - January 2004 - December 2008  (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2796 | N/A | Default Rate (DASD) and Average Percent Change in Home Prices, by State At-Issue Loans (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2797 | N/A | Default Rate (DASD) and Average Change in Unemployment, by State At-Issue Loans (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2798 | N/A | Freddie Mac Website: Home Value Explorer | Objection(s) including authenticity |
| 2799 | FHFA00004103 - 4106 | List of Approved Counterparties (Fannie Mae) | Objection(s) including authenticity |
| 2800-A | | Credit and Compliance Sampling and Kick-Out Rate (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2800-B | N/A | Spreadsheet titled Credit and Compliance Sampling and Kick-Out Rate (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2801 | FHFA00916438 - 6463 | Email from John Kistler, dated November 14, 2005 [and attachments] | Objection(s) including authenticity |
| 2802 | NOM-FHFA_04835271 - 5279 | Email from Steven Katz, dated December 9, 2005 [and attachments] | Objection(s) including authenticity |
| 2803 | NOM-FHFA_05532383 - 2385 | Email from Noel Torres, dated April 16, 2007 [and attachment] | Objection(s) including authenticity |
| 2804 | FHFA01644370 - 4373 | Email from Gregory Johnson, dated August 14, 2007 [and attachments] | Objection(s) including authenticity |
| 2805 | N/A | Effect of Middle-30th-Percentile Filter (Hausman Summary Exhibit) | Objection(s) including authenticity |
| 2806 | N/A | Effect of Dr. Kilpatrick's Filters (Hausman Summary Exhibit) | Objection(s) including authenticity |
| 2807 | N/A | Effect of Cross-Validation Filter (Hausman Summary Exhibit) | Objection(s) including authenticity |
| 2808 | N/A | Recalculation of LTV Ratio Correcting for Prediction Error and Censoring Bias (Hausman Summary Exhibit) | Objection(s) including authenticity |
| 2809 | N/A | Recalculation of LTV Ratio Correcting for Prediction Error, Omitted Variable, and Censoring Bias (Hausman Summary Exhibit) | Objection(s) including authenticity |
| 2810 | N/A | Tax Year of Assessed Values of Subject Properties Used in GAVM (Isakson Summary Exhibit) | Objection(s) including authenticity |
| 2811 | NOM-FHFA_05406555 - 5556 | Email from Timothy Crowley, dated August 2, 2006 [and attachment] | Objection(s) including authenticity |
| 2812 | NOM-FHFA_04629435 - 9436 | Email from Timothy Crowley, dated September 27, 2006 [and attachment] | Objection(s) including authenticity |
| 2813 | NOM-FHFA_05787763 - 7764 | Email from Timothy Crowley, dated January 17, 2007 [and attachment] | Objection(s) including authenticity |
| 2814 | NOM-FHFA_04722865 - 2869 | Email from Timothy Crowley, dated April 20, 2007 [and attachments] | Objection(s) including authenticity |
| 2815 | NOM-FHFA_05708160 - 8161 | Email from Mendy Sabo, dated October 27, 2005 [and attachment] | Objection(s) including authenticity |
| 2816 | NOM-FHFA_05797472 - 7473 | Email from Mendy Sabo, dated November 3, 2005 [and attachment] | Objection(s) including authenticity |
| 2817 | NOM-FHFA_05241209 - 1210 | Email from Jeffrey Hartnagel, datedJune 22, 2006 [and attachment] | Objection(s) including authenticity |
| 2818 | NOM-FHFA_05258723 - 8724 | Email from Mendy Sabo, dated November 18, 2006 [and attachment] | Objection(s) including authenticity |
| 2819 | NOM-FHFA_05708180 - 8181 | Email from Mendy Sabo, dated October 30, 2006 [and attachment] | Objection(s) including authenticity |
| 2820 | FHFA13308410<br>FHFA13308419 - 8424 | Email from Heidi Poza, dated September 2, 2008 | Objection(s) including authenticity |
| 2821 | N/A | Explained and Unexplained Actual Losses, by Trust - Dr. Schwert's Hunter Benchmarking Analysis (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2822 | N/A | Explained and Unexplained Actual Losses, by Trust - Dr. Schwert's Hunter Benchmarking Analysis Correcting for Dollar Value Weighting and One-Tailed Statistical Test  of Significance (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2823 | N/A | State-Level Loan Default Rate vs. Percentage Change in Home Prices: Q2 2006 - Q4 2013 (Vandell Summary Exhibit) | Objection(s) including authenticity |
| 2824 | N/A | Number of Loans With AVM Estimates (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2825 | N/A | Recalculated "Average Inflation Rates" Using Dr. Cowan's Methodology and Dr. Kilpatrick's Definition (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2826 | N/A | Disproportionate Effect of Low-Side GAVM Estimates (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2827 | N/A | Dr. Cowan's and Dr. Kilpatrick's LTV Ratios v. Loan Tape LTV Ratios (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2828 | N/A | Recalculated LTV Ranges Using Cowan's 95% Confidence Level (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2829 | N/A | Dollar-Weighted Alleged "Defective" Rates by SLG  (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2830 | N/A | Count-Based Potentially Defective Rates by SLG Revised Defendant Re-Underwriting Results (Barnett Summary Exhibit) | Objection(s) including authenticity |
| 2831 | N/A | Exhibit A to Plaintiff's Response to Defendants' Fourth Set of Interrogatories, dated March 25, 2013 | Objection(s) including authenticity |
| 2832 | N/A | Exhibit B to Plaintiff's Response to Defendants' Fourth Set of Interrogatories, dated March 25, 2013 | Objection(s) including authenticity |
| 2833 | N/A | Complaint filed in Hopkins v. Dean Witter Reynolds, Inc., No. 3:86-131-15 (D.S.C.), dated January 10, 1986 | Objection(s) including authenticity |
| 2834 | N/A | | Objection(s) including authenticity |
| 2835 | N/A | | Objection(s) including authenticity |
| 2836 | N/A | | Objection(s) including authenticity |
| 2837 | N/A | | Objection(s) including authenticity |
| 2838 | N/A | | Objection(s) including authenticity |
| 2839 | N/A | | Objection(s) including authenticity |
| 2840 | N/A | | Objection(s) including authenticity |
| 2841 | N/A | | Objection(s) including authenticity |
| 2842 | N/A | | Objection(s) including authenticity |
| 2843 | N/A | | Objection(s) including authenticity |
| 2844 | N/A | | Objection(s) including authenticity |
| 2845 | N/A | | Objection(s) including authenticity |
| 2846 | N/A | | Objection(s) including authenticity |
| 2847 | N/A | | Objection(s) including authenticity |
| 2848 | N/A | | Objection(s) including authenticity |
| 2849 | N/A | | Objection(s) including authenticity |
| 2850 | N/A | | Objection(s) including authenticity |
| 2851 | N/A | Michael P. Hedden Biography | Objection(s) including authenticity |
| 2852 | N/A | M. Lee Kennedy CV | Objection(s) including authenticity |
| 2853 | N/A | Reserved | Objection(s) including authenticity |
| 2854 | N/A | Anthony Saunders Freddie Mac Back-Up Materials, dated November 10, 2014 | Objection(s) including authenticity |
| 2855 | N/A | Anthony Saunders Fannie Mae Back-Up Materials, dated November 10, 2014 | Objection(s) including authenticity |
| 2856 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated November 27, 2006 | Objection(s) including authenticity |
| 2857 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated December 26, 2006 | Objection(s) including authenticity |
| 2858 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated January 25, 2007 | Objection(s) including authenticity |
| 2859 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated February 26, 2007 | Objection(s) including authenticity |
| 2860 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated March 26, 2007 | Objection(s) including authenticity |
| 2861 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated April 25, 2007 | Objection(s) including authenticity |
| 2862 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated May 25, 2007 | Objection(s) including authenticity |
| 2863 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated June 25, 2007 | Objection(s) including authenticity |
| 2864 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated July 25, 2007 | Objection(s) including authenticity |
| 2865 | N/A | NHELI 2006-FM2 NIM Trustee Report, dated August 27, 2007 | Objection(s) including authenticity |
| 2866 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated December 26, 2006 | Objection(s) including authenticity |
| 2867 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated January 25, 2007 | Objection(s) including authenticity |
| 2868 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated February 26, 2007 | Objection(s) including authenticity |
| 2869 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated March 26, 2007 | Objection(s) including authenticity |
| 2870 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated April 25, 2007 | Objection(s) including authenticity |
| 2871 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated May 25, 2007 | Objection(s) including authenticity |
| 2872 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated June 25, 2007 | Objection(s) including authenticity |
| 2873 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated July 25, 2007 | Objection(s) including authenticity |
| 2874 | N/A | NHELI 2006-HE3 NIM Trustee Report, dated August 27, 2007 | Objection(s) including authenticity |
| 2875 | N/A | NHELI 2007-2 NIM Trustee Report, dated February 26, 2007 | Objection(s) including authenticity |
| 2876 | N/A | NHELI 2007-2 NIM Trustee Report, dated March 26, 2007 | Objection(s) including authenticity |
| 2877 | N/A | NHELI 2007-2 NIM Trustee Report, dated April 25, 2007 | Objection(s) including authenticity |
| 2878 | N/A | NHELI 2007-2 NIM Trustee Report, dated May 25, 2007 | Objection(s) including authenticity |
| 2879 | N/A | NHELI 2007-2 NIM Trustee Report, dated June 25, 2007 | Objection(s) including authenticity |
| 2880 | N/A | NHELI 2007-2 NIM Trustee Report, dated July 25, 2007 | Objection(s) including authenticity |
| 2881 | N/A | NHELI 2007-2 NIM Trustee Report, dated August 27, 2007 | Objection(s) including authenticity |

Defendants' Trial Exhibit List

| DX No. | Bates Range | Description | FHFA's Objections |
|--------|-------------|-------------|-------------------|
| 2882 | NOM-FHFA_05500943 - 00946 | Email from Joseph Kohout, dated May 12, 2006 [and attachment] | Objection(s) including authenticity |
| 2883 | N/A | Home Value Explorer: Streamlining the Collateral Valuation Process (Freddie Mac), dated March 2012 | Objection(s) including authenticity |
| 2884 | N/A | Order (1:11-cv-0621; Dkt. 633), dated April 16, 2014 | Objection(s) including authenticity |
| 2885 | N/A | Federal Register (Vol. 75, No. 237), dated December 10, 2010 | Objection(s) including authenticity |
| 2886 | FHFA12125954 - 5964 | Memorandum from Ray Romano, dated January 29, 2009 | Objection(s) including authenticity |
| 2887 | N/A | Curriculum Vitae of Kerry Vandell | Objection(s) including authenticity |
| 2888 | NOM-FHFA_00000001 | NAA 2005-AR6 Loan Tape | Objection(s) including authenticity |
| 2889 | NOM-FHFA_00000002 | NHELI 2006-FM1 Loan Tape | Objection(s) including authenticity |
| 2890 | NOM-FHFA_00000003 | NHELI 2006-FM2 Loan Tape | Objection(s) including authenticity |
| 2891 | NOM-FHFA_05184060 | NHELIE 2006-HE3 Loan Tape | Objection(s) including authenticity |
| 2892 | NOM-FHFA_05677984 | NHELI 2007-1 ARM File | Objection(s) including authenticity |
| 2893 | NOM-FHFA_00000005 | NHELI 2007-2 Loan Tape | Objection(s) including authenticity |
| 2894 | NOM-FHFA_00000006 | NHELI 2007-3 Loan Tape | Objection(s) including authenticity |
| 2895 | N/A | NAA 2005-AR6 Full Loan Tape with SLG and Sample Info | Objection(s) including authenticity |
| 2896 | N/A | NHELI 2007-1 Full Loan Tape with SLG and Sample Info | Objection(s) including authenticity |
| 2897 | N/A | Journal of Accounting Auditing & Finance (Volume 5, Numbers 1/2 (New Series)), dated 1990 | Objection(s) including authenticity |
| 2898-A | N/A | BPO Ineligible Loans by Trade Pool (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2898-B | N/A | Spreadsheet titled BPO Ineligible Loans by Trade Pool (Mishol Summary Exhibit) | Objection(s) including authenticity |
| 2899 | N/A | Exhibit 1 to Riddiough Direct | Objection(s) including authenticity |
| 2900 | N/A | Exhibit 2 to Riddiough Direct | Objection(s) including authenticity |
| 2901 | N/A | Riddiough Summary Exhibit 3 | Objection(s) including authenticity |
| 2902 | N/A | Riddiough Summary Exhibit 4 | Objection(s) including authenticity |
| 2903 | N/A | Riddiough Summary Exhibit 5 | Objection(s) including authenticity |
| 2904 | N/A | Riddiough Summary Exhibit 6 | Objection(s) including authenticity |
| 2905 | N/A | Riddiough Summary Exhibit 7 | Objection(s) including authenticity |
| 2906 | N/A | Riddiough Summary Exhibit 8 | Objection(s) including authenticity |
| 2907 | N/A | Riddiough Summary Exhibit 9 | Objection(s) including authenticity |
| 2908 | N/A | Riddiough Summary Exhibit 10 | Objection(s) including authenticity |
| 2909 | N/A | Riddiough Summary Exhibit 11 | Objection(s) including authenticity |
| 2910 | N/A | Riddiough Summary Exhibit 12 | Objection(s) including authenticity |
| 2911 | N/A | Riddiough Summary Exhibit 13 | Objection(s) including authenticity |
| 2912 | N/A | Riddiough Summary Exhibit 14 | Objection(s) including authenticity |
| 2913 | N/A | Riddiough Summary Exhibit 15 | Objection(s) including authenticity |
| 2914 | N/A | Riddiough Summary Exhibit 16 | Objection(s) including authenticity |
| 2915 | N/A | Riddiough Summary Exhibit 17 | Objection(s) including authenticity |
| 2916 | N/A | Exhibit 18 to Riddiough Direct | Objection(s) including authenticity |
| 2917 | N/A | Riddiough Summary Exhibit 19 | Objection(s) including authenticity |
| 2918 | N/A | Schwert's Hunter Sample (Vandell Summary Exhibit) | Objection(s) including authenticity |