# Exhibit G

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1 | ACR1NOM_00000423 | ACR1NOM_00000438 | CBCInnovis Credit Report | * | * |
| 2 | AMC/FHFAJ000059 | AMC/FHFAJ000069 | Consulting Agreement between American Mortgage Consultants, Inc. and Nomura Securities International, Inc. | * * | * |
| 3 | CLAY_FHFA-E_000485364 | CLAY_FHFA-E_000485370 | Email from Christine Hartman to Brian Farrell, et al, dated 3/17/2006 regarding CSM Weekly Updates attaching "3.17.06 CSM Updates.doc" | * | * |
| 4 | CLAY_FHFA-E_000485371 | CLAY_FHFA-E_000485371 | Email from C. Hartman to B. Bradley et al re: CSM Weekly Update | * | * |
| 5 | CLAY_FHFA-E_000485374 | CLAY_FHFA-E_000485379 | Attachment to email re: "CSM Weekly Update", document "CSM Updates.doc" | * | * |
| 6 | CLAY_FHFA-E_000570423 | CLAY_FHFA-E_000570423 | Attachment/spreadsheet to "Trending reports for Nomura" email | * | * |
| 7 | CLAY_FHFA-E_000579402 | CLAY_FHFA-E_000579402 | Email from Daniel Pinero to Brian Farrell 1/18/2007 regarding Greenwich//NAAC 2007-AR1. | * | * |
| 8 | CLAY_FHFA-E_000579403 | CLAY_FHFA-E_000579503 | RBS Greenwich Capital NAAC 2007-AR1 Individual Asset Summary Report dated 01/18/2007 | * | * |
| 9 | CLAY_FHFA-E_000579503 | CLAY_FHFA-E_000579503 | Exception Detail Report for RBS Greenwich Capital / NAAC 2007-AR1 | * | * |
| 10 | CLAY_FHFA-E_000579505 | CLAY_FHFA-E_000579505 | Event Status Report for RBS Greenwich Capital / NAAC 2007-AR1 dated 01/18/2007 at 17:35:18 | * | * |
| 11 | CLAY_FHFA-E_000579516 | CLAY_FHFA-E_000579516 | Email from D. Pinero to B. Farrell re: Greenwich/NAAC 0701-AR1 | * | * |
| 12 | CLAY_FHFA-E_000579517 | CLAY_FHFA-E_000579626 | Attached RBS Greenwich Capital NAAC 2007-AR1 Individual Asset Summary Report dated 1/18/2007. | * | * |
| 13 | CLAY_FHFA-E_000579528 | CLAY_FHFA-E_000579528 | Event Status Report for RBS Greenwich Capital / NAAC 2007-AR1 dated 01/18/2007 at 18:41:41 | * | * |
| 14 | CLAY_FHFA-E_000579974 | CLAY_FHFA-E_000579974 | Email from Daniel Pinero to Brian Farrell dated 1/22/2007 regarding Greenwich//NHEL-HE1. | * | * |
| 15 | CLAY_FHFA-E_000677898 | CLAY_FHFA-E_000677900 | Email re: "FINAL - Trending reports for Nomura" | * | * |
| 16 | CLAY_FHFA-E_000677901 | CLAY_FHFA-E_000677901 | Spreadsheet: "NOMURA - Final Data Dump.xls" | * | * |
| 17 | CLAY_FHFA-E_000677902 | CLAY_FHFA-E_000677902 | Spreadsheet: "1. NOMURA - Top 5 sellers - 2006 quarterly Reject and Waiver Trending Report - 20070424.xls" | * | * |
| 18 | CLAY_FHFA-E_000677903 | CLAY_FHFA-E_000677903 | Spreadsheet: "1A. NOMURA - Top 5 Quarter Trending Report - 20070424.xls" | * | * |
| 19 | CLAY_FHFA-E_000677904 | CLAY_FHFA-E_000677904 | Spreadsheet: "2. NOMURA - Pinnacle Financial (Seller #1) Quarter trending Report - 20070424.xls" | * | * |
| 20 | CLAY_FHFA-E_000677905 | CLAY_FHFA-E_000677905 | Spreadsheet: "3. NOMURA - Aegis Mortgage (Seller #2) Quarter Trending Report - 20070424.xls" | * | * |
| 21 | CLAY_FHFA-E_000677906 | CLAY_FHFA-E_000677906 | Spreadsheet: "4. NOMURA - First National (Seller #3) Quarter Trending report - 20070424.xls" | * | * |
| 22 | CLAY_FHFA-E_000677907 | CLAY_FHFA-E_000677907 | Spreadsheet: "5. NOMURA - Ownit Mortgage (Seller #4) Quarter Trending Report - 20070424.xls" | * | * |
| 23 | CLAY_FHFA-E_000677908 | CLAY_FHFA-E_000677908 | Spreadsheet: "6. NOMURA - Baltimore (Seller #5) Quarter Trending Report - 20070424.xls" | * | * |
| 24 | CLAY_FHFA-E_000677909 | CLAY_FHFA-E_000677909 | Spreadsheet: "7. NOMURA - All Others Quarter Trending Report - 20070424.xls" | * | * |
| 25 | CLAY_FHFA-E_000677910 | CLAY_FHFA-E_000677910 | Spreadsheet: "8. NOMURA - 2006 Quarterly Reject Exception Categories Trending Report - all loans - 20070424.xls" | * | * |
| 26 | CLAY_FHFA-E_000677911 | CLAY_FHFA-E_000677911 | Spreadsheet: "9. NOMURA - 2006 Quarterly Waiver Exception Categories Trending Report - all loans - 20070424.xls" | * | * |
| 27 | CLAY_FHFA-E_000677912 | CLAY_FHFA-E_000677912 | Spreadsheet: "NOMURA - Deal Portfolio.xls" | * | * |
| 28 | CLAY_FHFA-E_000697124 | CLAY_FHFA-E_000697124 | Email RE: Trending reports - Overview, Process and our COTs | * | * |
| 29 | CLAY_FHFA-E_000697125 | CLAY_FHFA-E_000697125 | Spreadsheet entitled "CDR Trending Reports - Suggested Delivery Schedule" | * | * |
| 30 | CLAY_FHFA-E_000697131 | CLAY_FHFA-E_000697131 | Spreadsheet entitled "NOMURA - Final Data Dump.xls" | * | * |
| 31 | CLAY_FHFA-E_000697144 | CLAY_FHFA-E_000697145 | Clayton Trending Reports FAQs | * | * |
| 32 | CLAY_FHFA-E_000697146 | CLAY_FHFA-E_000697146 | Attachment entitled "Functional Process Map Trending Report Production and Delivery" | * | * |
| 33 | CLAY_FHFA-E_000697147 | CLAY_FHFA-E_000697147 | Attachment entitled "Trending Reports Overview, Process and How They Tie to Clayton's Goals" | * | * |
| 34 | CLAY-FHFA-04874274 | CLAY-FHFA-04874300 | Copy of Clayton's Exception Tracking User Guide | * | * |
| 35 | | | Withdrawn | N/A | N/A |
| 36 | CLAY-FHFA-04874301 | CLAY-FHFA-04874607 | Clayton Underwriter Manual | * | * |
| 37 | CLAY-FHFADEF-E-0244354 | CLAY-FHFADEF-E-0244354 | Email re: "CSM and Conduit Update for week of 9/18-9/22/06 | * | * |
| 38 | CLAY-FHFADEF-E-0244355 | CLAY-FHFADEF-E-0244364 | 9/22/06 CSM Update: Week of  9/18/06 - 9/22/06 | * | * |
| 39 | CLAY-FHFADEF-E-0244397 | CLAY-FHFADEF-E-0244397 | Email from Derrol Smith to Derrol Smith, et al. dated September 29, | * | * |
| 40 | CLAY-FHFADEF-E-0244398 | CLAY-FHFADEF-E-0244406 | Attached document entitled "CSM & Conduit update for the week ending September 29, 2006". | * | * |
| 41 | CLAY-FHFADEF-E-0682878 | CLAY-FHFADEF-E-0682879 | Email to B. Farrell et al from D. Pinero re: Grading | * | * |
| 42 | CLAY-FHFADEF-E-0689486 | CLAY-FHFADEF-E-0689555 | Email from D. Greene from M. Rothenberg re: Informal Interview Tomorrow | * | * |
| 43 | CLAY-FHFADEF-E-0913193 | CLAY-FHFADEF-E-0913193 | Email from Derick Greene to Gregory Morgan regarding Weichert SP 01 Review Next week | * * | * |
| 44 | CLAY-FHFADEF-E-0913194 | CLAY-FHFADEF-E-0913198 | Nomura Securities Deal Memo as drafted by Clayton | * * | * |
| 45 | CLAY-FHFADEF-E-0938285 | CLAY-FHFADEF-E-0938285 | Email from Derick Greene to Jocelyn Evans dated August 21, 2005 re: Weichert SP 01 Stip Clearance Monday. | * | * |
| 46 | CLAY-FHFADEF-E-0938287 | CLAY-FHFADEF-E-0938291 | Nomura Securities Deal Memo as drafted by Clayton | * * | * |
| 47 | CLAY-FHFADEF-E-1168040 | CLAY-FHFADEF-E-1168040 | Email from Jamie Rider to Derick Greene regarding FW: Accredited Review Next Week | * | * |
| 48 | CLAY-FHFADEF-E-1168041 | CLAY-FHFADEF-E-1168044 | Nomura Securities Deal Memo as drafted by Clayton | * * | * |
| 49 | CLAY-FHFADEF-E-1178429 | CLAY-FHFADEF-E-1178429 | Email re MER01612 Daily reports | * | * |
| 50 | CLAY-FHFADEF-E-1178439 | CLAY-FHFADEF-E-1178439 | Clayton's exception detail report on Meritage 01 Pool | * | * |
| 51 | CLAY-FHFADEF-E-2045604 | CLAY-FHFADEF-E-2045604 | Email from R. Heslin to V. Beal re: CSM updates | * | * |
| 52 | CLAY-FHFADEF-E-2045613 | CLAY-FHFADEF-E-2045613 | Attachment to email re: "CSM Updates", document "7-28-06 CSM Updates.doc" | * | * |
| 53 | CLAY-FHFADEF-E-2045932 | CLAY-FHFADEF-E-2045932 | Email from Heslin to Beal re: "9-15-06 CSM Updates" | * | * |
| 54 | CLAY-FHFADEF-E-2045933 | CLAY-FHFADEF-E-2045944 | 9/15/06 CSM Update:  Week of 9/11/06 - 9/15/06 | * | * |
| 55 | CLAY-FHFADEF-E-2046170 | CLAY-FHFADEF-E-2046170 | Email from R. Heslin to V. Beal re: 10-5-06 CSM Updates | * | * |
| 56 | CLAY-FHFADEF-E-2046171 | CLAY-FHFADEF-E-2046179 | Attachment to email re: "10-5-06", document "10-5-06 Updates.doc" | * | * |
| 57 | CLAY-FHFA-E-001099795 | CLAY-FHFA-E-001099799 | Clayton Client "Deep Dive": Nomura, September 2006 | * | * |
| 58 | FHFA00000001 | FHFA00000014 | Fannie Mae Officers Organization Chart | * * | * |
| 59 | FHFA00000028 | FHFA00000028 | Fannie Mae Portfolio Strategy Organization Chart | * * | * |
| 60 | FHFA00000032 | FHFA00000076 | Freddie Mac Mortgage Investment & Structuring Organizational Structure | * * | * |
| 61 | FHFA00000913 | FHFA00000920 | MBS Trading Firewall Policy | * | * |
| 62 | FHFA00001062 | FHFA00001068 | 7-115 - Information Wall Policy | * | * |
| 63 | | | Withdrawn | N/A | N/A |
| 64 | FHFA00002480 | FHFA00002480 | NHELI 2006-HE3 Freddie Trade Ticket | * * | * * |
| 65 | FHFA02564668 | FHFA02564668 | Email from David Hackney to Laura Zwak dated September 26, 2007 re: reps. | * | * |
| 66 | FHFA02564670 | FHFA02564688 | Freddie Mac Investment Requirements | * | * |
| 67 | FHFA00999454 | FHFA00999465 | NHELI 2006-HE3 Trade Packet (Correction) | * | * * |
| 68 | FHFA00999466 | FHFA00999482 | NHELI 2006-HE3 Trade Packet | * * | * * |
| 69 | FHFA01001981 | FHFA01001998 | NHELI 2006-FM2 Trade Packet; NHELI 2006-FM2 Trade Ticket | * * | * * |
| 70 | FHFA01002820 | FHFA01002847 | NHELI 2007-3 Trade Packet | * * | * * |
| 71 | FHFA01003626 | FHFA01003643 | NHELI 2007-1 Trade Packet | * * | * * |
| 72 | FHFA01041175 | FHFA01041175 | NHELI 2006-FM1 Credit Worksheet (password: JUIN01034NMNO) | * * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 73 | FHFA01041487 | FHFA01041488 | NHELI 2006-HE3 Credit Approval | ** | * |
| 74 | FHFA01041877 | FHFA01041878 | NHELI 2006-FM2 Credit Approval | ** | * |
| 75 | FHFA01041894 | FHFA01041894 | NHELI 2006-FM2 Credit Worksheet (password: JUIN01034INMNO) | ** | * |
| 76 | FHFA01055279 | FHFA01055279 | NHELI 2007-1 Credit Worksheet (password: JUIN01034INMNO) | ** | * |
| 77 | FHFA01055345 | FHFA01055345 | NHELI 2007-2 Credit Worksheet (password: JUIN01034INMNO) | ** | * |
| 78 | FHFA01055923 | FHFA01055923 | NHELI 2007-3 Credit Worksheet (password: JUIN01034INMNO) | ** | * |
| 79 | FHFA01055926 | FHFA01055927 | NHELI 2007-3 Credit Approval (Amended) | ** | * |
| 80 | FHFA01165177 | FHFA01165193 | MIS 201 - Trade Review Process Policy & Procedure | ** | * |
| 81 | FHFA01172240 | FHFA01172240 | Email from Juan Vegega to Thomas Flynn dated January 7, 2005 re: 2005 Investor Requirements. | * | * |
| 82 | FHFA01172242 | FHFA01172254 | Freddie Mac Investment Requirements - January 2005 | * | * |
| 83 | FHFA01212128 | FHFA01212129 | NHELI 2007-1 Credit Approval | ** | * |
| 84 | FHFA01295197 | FHFA01295197 | Email regarding Corporate Policies | ** | * |
| 85 | FHFA01295215 | FHFA01295236 | Credit Risk Policy, Corporate Level Policy, version 1.0 | ** | * |
| 86 | FHFA01377656 | FHFA01377665 | Freddie Mac Organizational Structure | ** | * |
| 87 | FHFA01377666 | FHFA01377677 | Freddie Mac Organizational Structure | ** | * |
| 88 | FHFA01377678 | FHFA01377689 | Freddie Mac Organizational Structure | ** | * |
| 89 | FHFA01377690 | FHFA01377701 | Freddie Mac Organizational Structure | ** | * |
| 90 | FHFA01377702 | FHFA01377713 | Freddie Mac Organizational Structure | ** | * |
| 91 | FHFA01377714 | FHFA01377725 | Freddie Mac Organizational Structure | ** | * |
| 92 | FHFA01377726 | FHFA01377737 | Freddie Mac Organizational Structure | ** | * |
| 93 | FHFA01377738 | FHFA01377750 | Freddie Mac Organizational Structure | ** | * |
| 94 | FHFA01377751 | FHFA01377763 | Freddie Mac Organizational Structure | ** | * |
| 95 | FHFA01377764 | FHFA01377776 | Freddie Mac Organizational Structure | ** | * |
| 96 | FHFA01377777 | FHFA01377790 | Freddie Mac Organizational Structure | ** | * |
| 97 | FHFA01377856 | FHFA01377864 | Freddie Mac Organizational Structure | ** | ** |
| 98 | FHFA01377916 | FHFA01377927 | Freddie Mac Organizational Structure | ** | ** |
| 99 | FHFA01377976 | FHFA01377981 | Freddie Mac Organizational Structure | ** | ** |
| 100 | FHFA01378012 | FHFA01378017 | Freddie Mac Organizational Structure | ** | * |
| 101 | FHFA01378018 | FHFA01378024 | Freddie Mac Organizational Structure | ** | * |
| 102 | FHFA01628693 | FHFA01628693 | Subprime and Alt-A Slips | * | * |
| 103 | FHFA03343556 | FHFA03343557 | Email regarding E-STORE: Documents submitted to OFHEO as follow-up to ABS | * | * |
| 104 | FHFA03343570 | FHFA03343572 | PM&P - 100 Non-Agency Mortgage ABS Credit Analysis Policy | ** | ** |
| 105 | FHFA03500671 | FHFA03500671 | Email from Thomas Flynn to Masato Nakagawa, et al. dated May 25, 2006 re: E-STORE: August Investment Requirements. | * | * |
| 106 | FHFA03500696 | FHFA03500715 | Freddie Mac Investment Requirements - August 2006 | * | * |
| 107 | FHFA03382864 | FHFA03382864 | Email from Paul Norris to David Fourney dated June 30, 2006 re: Non-Agency Procedures Final.doc. | * | * |
| 108 | FHFA03382865 | FHFA03382891 | Non-Agency (Private Label) Desk Procedure Manual | * | * |
| 109 | FHFA04390788 | FHFA04390794 | 2007-D: Information Wall, Restricted Persons List, and their Systems Access Review | * | * |
| 110 | FHFA04568778 | FHFA04568779 | Email dated August 11, 2006 from Steven Katz to David Hackney re: NHELI 2006-HE3 reps | ** | * |
| 111 | FHFA04572908 | FHFA04572908 | NHELI 2007-1 Freddie Trade Ticket | ** | ** |
| 112 | FHFA04592866 | FHFA04592882 | NHELI 2007-3 Freddie Trade Ticket | ** | * |
| 113 | FHFA04592887 | FHFA04592888 | NHELI 2007-3 Credit Approval | ** | * |
| 114 | FHFA05344978 | FHFA05344978 | Email from Cook to O'Connell re: "Please Help" | ** | * |
| 115 | FHFA05345140 | FHFA05345191 | PLS Risk Policy | ** | * |
| 116 | FHFA09039579 | FHFA09039579 | Email from Romano t[...] re: "FW: Policies and Procedures" | ** | * |
| 117 | FHFA09039616 | FHFA09039620 | MIS 100 - Mortgage/Mortgage-Related Securities Investment Policy | ** | * |
| 118 | FHFA11625649 | FHFA11625714 | PM&P 101 - Non-Agency Mortgage ABS Credit Analysis Procedure | ** | * |
| 119 | FHFA11628560 | FHFA11628561 | NHELI 2006-FM1 Credit Approval | ** | * |
| 120 | FHFA11984573 | FHFA11984575 | PM&P 100 - Non-Agency Mortgage ABS Credit Analysis Policy | ** | * |
| 121 | FHFA12200203 | FHFA12200268 | PM&P- 100 Non-Agency Mortgage ABS Credit Analysis Policy | ** | * |
| 122 | FHFA13723507 | FHFA13723507 | NHELI 2006-HE3 Credit Worksheet (password: JUIN01034INMNO) | ** | * |
| 123 | FHFA16863753 | FHFA16863778 | NHELI 2007-2 Trade Packet; NHELI 2007-2 Trade Ticket; NHELI 2007-2 Credit Approval; | ** | ** |
| 124 | FHFA17544231 | FHFA17544249 | Corporate Policy 7-115/Corporate Procedure 7-116 - Information Wall | * | * |
| 125 | GS FHFA 002145632 | GS FHFA 002145825 | Structured Finance: U.S. Residential Subprime Mortgage Criteria. | Objection(s) including authenticity | Objection(s) including authenticity |
| 126 | GS FHFA 009263958 | GS FHFA 009263958 | Email from G. Berlo to W. Shuey et al re: C&S - ARSI -Jun152005 - Ameriquest - BPO Recon Update | Objection(s) including authenticity | Objection(s) including authenticity |
| 127 | JPMC-UWG-BEAR-000130505 | JPMC-UWG-BEAR-000130547 | First NLC Underwriting Guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 128 | JPMC-UWG-BEAR-000154517 | JPMC-UWG-BEAR-000154570 | People's Choice First Lien Underwriting Matrix | Objection(s) including authenticity | Objection(s) including authenticity |
| 129 | JPMC-UWG-BEAR-000213353 | JPMC-UWG-BEAR-000213404 | Investor General Underwriting guidelines Expanded Credit Programs | Objection(s) including authenticity | Objection(s) including authenticity |
| 130 | JPMC-UWG-JPM-000066530 | JPMC-UWG-JPM-000066615 | ResMAE Underwriting Guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 131 | LF1UBS_00051222 | LF1UBS_00051339 | Fremont Investment & Loan Underwriting Guidelines Revised 07-05 | Objection(s) including authenticity | Objection(s) including authenticity |
| 132 | LF2UBS_00644953 | LF2UBS_00644974 | MERS data for | Objection(s) including authenticity | Objection(s) including authenticity |
| 133 | LF2UBS_00644975 | LF2UBS_00644983 | CBCInnovis Credit Report | Objection(s) including authenticity | Objection(s) including authenticity |
| 134 | MDYS_FHFA 0033971 | MDYS_FHFA 0033971 | Letter from Moody's Investors Service to J. Graham and T. Crowley re: Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-FM2 | * | ** |
| 135 | MDYS_FHFA 0045305 | MDYS_FHFA 0045306 | Letter from Standard & Poor's to Jeane Leschak regarding NAA 2005-AR6 | * | * |
| 136 | MDYS_FHFA 0047612 | MDYS_FHFA 0047612 | Letter from Moody's Corporation to Jeane Leschak regarding NAA 2005-AR6 | * | * |
| 137 | MDYS_FHFA 0050939 | MDYS_FHFA 0050939 | Letter from Todd Swanson to Jeane Leschak regarding NHELI 2006-FM1 | * | * |
| 138 | MDYS_FHFA 0060404 | MDYS_FHFA 0060404 | Letter from A. Thomas to T. Crowley dated August 31, 2006 re: Nomura Home Equity Loan, Inc. Home Equity Loan Trust, Series 2006-HE3. | * | ** |
| 139 | MDYS_FHFA 0075231 | MDYS_FHFA 0075234 | Letter from Standard & Poor's Ratings Services to T. Crowley dated January 31, 2007 re: Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Asset-Backed Certificates, Series 2007-2. | * | ** |
| 140 | MDYS_FHFA 0077491 | MDYS_FHFA 0077491 | Letter from A. Thomas to T. Crowley dated January 31, 2007 re: Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2007-2. | * | ** |
| 141 | MDYS_FHFA 0080950 | MDYS_FHFA 0080950 | Letter from Moody's Investor Service to Timothy Crowley and Mary Stone regarding NHELI 2007-3 | * | * |
| 142 | ML_FHFA 14337773 | ML_FHFA 14337782 | Testimony of Vicki Beal, Senior Vice President, Clayton Holdings, Before the Financial Crisis Inquiry Commission: September 23, 2010 | * | * |
| 143 | ML_FHFA 6097303 | ML_FHFA 6097411 | Underwriting guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 144 | NOM-BRI-LF_00010415 | NOM-BRI-LF_00010724 | Loan file documents for Sample Loan NHELI_2007_3_2002020760 | * | * |
| 145 | NOM-BRI-LF_00011669 | NOM-BRI-LF_00012042 | Servicing loan file for loan no. | * | * |
| 146 | NOM-FHFA_00000003 | NOM-FHFA_00000003 | NHELI 2007-FM2 ProSupp Tape | * | ** |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 147 | NOM-FHFA_00000004 | NOM-FHFA_00000004 | NHELI 2006-HE3 ProSupp Tape | * | ** |
| 148 | NOM-FHFA_00000005 | NOM-FHFA_00000005 | NHELI 2007-HE1 ProSupp Tape | * | ** |
| 149 | NOM-FHFA_00000006 | NOM-FHFA_00000006 | NHELI 2007-3 Loan Tape | * | * |
| 150 | NOM-FHFA_00000007 | NOM-FHFA_00000007 | Loan Tape for NHELI 2007-1 | * | ** |
| 151 | NOM-FHFA_00000045 | NOM-FHFA_00000059 | NHELI 2006-FM2 Working Party List | * | * |
| 152 | NOM-FHFA_00000138 | NOM-FHFA_00000138 | Supplemental loan tape for NHELI 2007-1 | * | ** |
| 153 | NOM-FHFA_00000139 | NOM-FHFA_00001297 | NAA 2005-AR6 Closing Documents | ** | * |
| 154 | NOM-FHFA_00001298 | NOM-FHFA_00003063 | NHELI 2006-FM1 Closing Documents | ** | * |
| 155 | NOM-FHFA_00003064 | NOM-FHFA_00004834 | NHELI 2006-FM2 Closing Documents | ** | * |
| 156 | NOM-FHFA_00004835 | NOM-FHFA_00006705 | Final Binder for deal dated August 31, 2006 | ** | * |
| 157 | NOM-FHFA_00006706 | NOM-FHFA_00009314 | Nomura Home Equity Loan, Inc. Home Equity Loan Trust, Asset-Backed Certificates Series 2007-1 Closing Date: January 30, 2007 | ** | * |
| 158 | NOM-FHFA_00009315 | NOM-FHFA_00011756 | NHELI 2007-2 Closing Documents | ** | * |
| 159 | NOM-FHFA_00011757 | NOM-FHFA_00013831 | NHELI 2007-3 Closing Documents | ** | * |
| 160 | NOM-FHFA_04259528 | NOM-FHFA_04259528 | Spreadsheet "FM1_FinalPool for Wells as custodian.xlsx" | * | * |
| 161 | NOM-FHFA_04262161 | NOM-FHFA_04262161 | Email from Randall Lee to Moody's Rating Agency regarding NHELI 2006-FM1 -- FINAL STRUCTURE | * | * |
| 162 | NOM-FHFA_04262162 | NOM-FHFA_04262162 | Spreadsheet entitled nheli06-fm1_moodys_structure_prosupp.xls | * | * |
| 163 | NOM-FHFA_04267701 | NOM-FHFA_04267705 | Email from N. Torres to T. Crowley RE: NHELI 2007-HE1 (Freddie Pool) | ** | * |
| 164 | NOM-FHFA_04292520 | NOM-FHFA_04292520 | Email from S. Kim to J. Polizzotto, et al., dated January 10, 2007 re: NHELI 2007-AF1 (Arms) - SNP - Prelim Pool | * | * |
| 165 | NOM-FHFA_04292521 | NOM-FHFA_04292715 | Attached document entitled "Nheli 2007-AF2 Arm SNP.txt". | * | * |
| 166 | NOM-FHFA_04292716 | NOM-FHFA_04292716 | Attached spreadsheet entitled "SP Pools Cashflow Information Request Form.xls" | * | * |
| 167 | NOM-FHFA_04292717 | NOM-FHFA_04292720 | Attached document dated January 10, 2007 entitled "Nomura Preliminary Collateral Analysis". | * | * |
| 168 | NOM-FHFA_04292721 | NOM-FHFA_04292721 | Email from S. Kim to RMBStapes@moodys.com, et al., dated January 10, 2007 re: NAAC 2006-AR4 (Moody's Preliminary Pool). | * | * |
| 169 | NOM-FHFA_04292722 | NOM-FHFA_04292722 | Attached spreadsheet entitled "Nheli 2007-AF2 Arm Moodys.csv". | * | * |
| 170 | NOM-FHFA_04292723 | NOM-FHFA_04292726 | Attached document dated January 10, 2007 entitled "Nomura Preliminary Collateral Analysis". | * | * |
| 171 | NOM-FHFA_04305821 | NOM-FHFA_04305822 | Email from Michael Orfe to Rishi Salwan, Joseph Elsabee, Moodys Rating Agency regarding NHELI 2007-3 Updated Tape | * | * |
| 172 | NOM-FHFA_04305945 | NOM-FHFA_04305945 | Spreadsheet entitled nheli-2007-3_moodys_termsheet_v3.csv | * | * |
| 173 | NOM-FHFA_04305946 | NOM-FHFA_04305946 | Spreadsheet entitled nheli-2007-3_moodys_termsheet_v3_NEWDOC.csv | * | * |
| 174 | NOM-FHFA_04305947 | NOM-FHFA_04305954 | Document entitled Nomura Preliminary Collateral Analysis NHELI 2007-3 | * | * |
| 175 | NOM-FHFA_04306558 | NOM-FHFA_04306561 | Email from Michael Orfe to Michael Orfe, Rani Manasseh, Timothy Crowley, S&P regarding NHELI 2007-3 | * | * |
| 176 | NOM-FHFA_04307174 | NOM-FHFA_04307174 | Spreadsheet entitled nheli-2007-3_snp_termsheet_v3.txt | * | * |
| 177 | NOM-FHFA_04307175 | NOM-FHFA_04307182 | Document entitled Nomura Preliminary Collateral Analysis NHELI 2007-3 | * | * |
| 178 | NOM-FHFA_04370932 | NOM-FHFA_04370968 | CoreLogic GeoAVM and History Pro Report | * | * |
| 179 | NOM-FHFA_04433676 | NOM-FHFA_04433677 | Email from D. Pasternak to M. Bergman dated January 11, 2007 re: NHELI 2007-AF1 additional data. | * | * |
| 180 | NOM-FHFA_04433678 | NOM-FHFA_04433870 | Attached document entitled "nhel07af1_mkt_snp.txt". | * | * |
| 181 | NOM-FHFA_04433871 | NOM-FHFA_04433871 | Attached document entitled "is.nhel07af1_mkt.xls". | * | * |
| 182 | NOM-FHFA_04434174 | NOM-FHFA_04434375 | NHA Organization Chart as of July 2006 | ** | * |
| 183 | NOM-FHFA_04434626 | NOM-FHFA_04434641 | Letter from HSBC to Nomura Home Equity Loan, Inc. re Notice of Repurchase Claim -- NHELI 2007-1 -- Loan # ▮▮▮▮▮ | * | * |
| 184 | NOM-FHFA_04434642 | NOM-FHFA_04434647 | Letter from HSBC to Nomura Home Equity Loan, Inc. re Notice of Repurchase Claim -- NHELI 2007-1 -- Loan# ▮▮▮▮▮ | * | * |
| 185 | NOM-FHFA_04464656 | NOM-FHFA_04464656 | Pool Summary and Trade Confirmation with Fremont | * | * |
| 186 | NOM-FHFA_04464662 | NOM-FHFA_04464666 | Trade Confirmation and Pool Summary for Fremont SP02 | * | * |
| 187 | NOM-FHFA_04473240 | NOM-FHFA_04473252 | Executed trade confirmation with Equifirst | * | * |
| 188 | NOM-FHFA_04474103 | NOM-FHFA_04474108 | Pool Summary and Trade Confirmation between NCCI and People's Choice Home Loan | * | * |
| 189 | NOM-FHFA_04475031 | NOM-FHFA_04475036 | Executed trade confirmation with FirstNLC | * | * |
| 190 | NOM-FHFA_04475199 | NOM-FHFA_04475204 | Pool Summary and Trade Confirmation for Fremont SP03 | * | * |
| 191 | NOM-FHFA_04475240 | NOM-FHFA_04475241 | Facsimile from Steve Ross to Kara Stairiker attaching Assignment and Conveyance for Fremont SP03 and Fremont SP04. | * | * |
| 192 | NOM-FHFA_04475599 | NOM-FHFA_04475605 | Facsimile from Kris Villemagne to Kara Stairiker regarding Executed Trade Confirmation | * | * |
| 193 | NOM-FHFA_04479131 | NOM-FHFA_04479136 | Executed trade confirmation with Ownit Mortgage Solutions, Inc. | * | * |
| 194 | NOM-FHFA_04519685 | NOM-FHFA_04519685 | Email from J. Schneider to J. Leschak, et al., dated January 31, 2007 re: NHEL 2007-1. | * | * |
| 195 | NOM-FHFA_04519686 | NOM-FHFA_04519689 | Attached letter from Standard & Poor's to T. Crowley dated January 31, 2007 re: Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2007-1, Asset-Backed Certificates, Series 2007-1. | * | * |
| 196 | NOM-FHFA_04529048 | NOM-FHFA_04529050 | Email RE: Package FREMONT/SUBPRIME-sd-20060629-FR6509PXL- Fremont SP03: AVM.CNSCNS.Order2202 | ** | * |
| 197 | NOM-FHFA_04529051 | NOM-FHFA_04529051 | Corelogic History Pro AVM Select worksheet | ** | * |
| 198 | NOM-FHFA_04529084 | NOM-FHFA_04529084 | Attachment to email re: "Package Silver State", spreadsheet, "p8386.AVM.CNSCNS.Order3018.xls" | * | * |
| 199 | NOM-FHFA_04529201 | NOM-FHFA_04529203 | Email RE: AVM-Order-CNSCNS-PEOPLE'S CHOICE MTG-SUBPRIME-sd-20060329-pe6303pxl- People Choice SP01-4990 | * | * |
| 200 | NOM-FHFA_04529204 | NOM-FHFA_04529204 | Corelogic History Pro AVM Select worksheet | * | * |
| 201 | NOM-FHFA_04529334 | NOM-FHFA_04529334 | Email from Greene to Kohout et al. re: "Fremont SP 02 Report Updates" | * | * |
| 202 | NOM-FHFA_04529337 | NOM-FHFA_04529337 | "10.26.05_Fremont_02_ExceptionDetail.xls" | * | * |
| 203 | NOM-FHFA_04537469 | NOM-FHFA_04537469 | Email from D. Greene to J. Kohout et al re: Ownit SP 01 Reports- EMAIL #1 | * | * |
| 204 | NOM-FHFA_04537476 | NOM-FHFA_04537476 | Attachment to email re: "Ownit SP 01 Reports", which is the spreadsheet, "Exception Detail Report" drafted by Clayton | * | * |
| 205 | NOM-FHFA_04553595 | NOM-FHFA_04553595 | Email from Greene to Kohout re: "Ownit SP 01 report updates" | * | * |
| 206 | NOM-FHFA_04554249 | NOM-FHFA_04554249 | "01.11.06_Ownit_SP_01_ExceptionDetail.xls" | * | * |
| 207 | NOM-FHFA_04554877 | NOM-FHFA_04554877 | Attachment to email re: "Pin Fin SP 03 Report Updates", which is the spreadsheet, "Exception Detail Report" drafted by Clayton | * | * |
| 208 | NOM-FHFA_04554880 | NOM-FHFA_04554880 | Attachment to email re: "Pin Fin SP 03 Report Updates", which is the spreadsheet, "Exception Detail Report" drafted by Clayton | * | * |
| 209 | NOM-FHFA_04577618 | NOM-FHFA_04577618 | Email from D. Greene to J. Hartnagel et al re: Cameron 8 Narrative | * | * |
| 210 | NOM-FHFA_04577623 | NOM-FHFA_04577623 | Attachment to email re: "Cameron 8 Narrative", which is the document, "CAM_8_Narrative.doc" | * | * |
| 211 | NOM-FHFA_04579023 | NOM-FHFA_04579025 | Email from Greene to Kohout re: "RE: Chapel SP01 Review Progress" | * | * |
| 212 | NOM-FHFA_04589223 | NOM-FHFA_04589231 | Email from Derick Greene to Joseph Kohout dated 1/6/2006 regarding Ownit SP01 (0512) Loan # ▮▮▮▮▮ | * | * |
| 213 | NOM-FHFA_04589232 | NOM-FHFA_04589234 | Email from Greene to Kohout re: "RE: Ownit SP01 Update" | * | * |
| 214 | NOM-FHFA_04590597 | NOM-FHFA_04590600 | Email from Greene to Sabo et al. re: "RE: All State SP02 Trade Info" | * | * |
| 215 | NOM-FHFA_04614957 | NOM-FHFA_04614958 | Email from Greene to Scampoli re: "RE: Funding America SP05 Update 092706 840am.xls" | * | * |
| 216 | NOM-FHFA_04615075 | NOM-FHFA_04615075 | "09.27.06_FundAmerica SP 05_ExceptionDetail.xls" | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 217 | NOM-FHFA_04618093 | NOM-FHFA_04618094 | Email from Juliet Buck to Timothy Crowley dated Aug. 28, 2006 regarding RE: NHEL 2006-HE3 (Market Cap of NHI) | * | * |
| 218 | NOM-FHFA_04618688 | NOM-FHFA_04618689 | Email from Juliet Buck to Steven Katz, et al, dated Oct. 11, 2006 regarding RE: NHEL 2006-FM2 - first draft of diligence questions | * | * |
| 219 | NOM-FHFA_04620882 | NOM-FHFA_04620884 | Email from Crowley to Ryan re: "RE: NHEL 2006-HE3 (operative documents) | ** | * |
| 220 | NOM-FHFA_04620885 | NOM-FHFA_04621255 | Prospectus Supplement for Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-HE3 dated 8/29/2006. | ** | * |
| 221 | NOM-FHFA_04625746 | NOM-FHFA_04625754 | Email from Timothy Crowley to Neil Spagna dated 10/4/2006 regarding RE: NHEL 2006-FM2 (Due dili for Greenwich), and attached due diligence results from AMC. | * | * |
| 222 | NOM-FHFA_04629364 | NOM-FHFA_04629365 | Email from Amy Lampert to Juliet Buck dated Oct. 30, 2006 regarding RE: NHEL 2006-FM2 (McKee Opinion) attaching "RE: NHEL 2006-FM2 (McKee Opinion).msg" | ** | * |
| 223 | NOM-FHFA_04629435 | NOM-FHFA_04629435 | Email from M. Orfe to T. Swanson re: Nomura NHELI 2006 FM2 | ** | * |
| 224 | NOM-FHFA_04629436 | NOM-FHFA_04629436 | attachment titled "NHELI 2006 FM2 DD Summary" | ** | * |
| 225 | NOM-FHFA_04635191 | NOM-FHFA_04635191 | Email from M. Orfe to Moodys Rating Agency re: Nomura NHELI 2006 HE3. | * | * |
| 226 | NOM-FHFA_04635192 | NOM-FHFA_04635192 | Attached spreadsheet entitled "nheli06-he3_moodys_termsheet.csv". | * | * |
| 227 | NOM-FHFA_04635193 | NOM-FHFA_04635199 | Attached document dated July 28, 2006 entitled "nheli06-he3_RAstrats_termsheet.pdf". | * | * |
| 228 | NOM-FHFA_04636754 | NOM-FHFA_04636754 | Email from Crowley to Oniyide re: "NHEL 2006-HE3 MLPA" | ** | * |
| 229 | NOM-FHFA_04636755 | NOM-FHFA_04636780 | MLPA between Nomura Credit & Capital and NHELI | * | * |
| 230 | NOM-FHFA_04636794 | NOM-FHFA_04636796 | Email from T. Crowley to T. Swanson re: NHEL 2006-FM2 | * | * |
| 231 | NOM-FHFA_04636804 | NOM-FHFA_04636806 | Email from R. Lee to Fitch Ratings et al re: Nomura NHELI 2006 FM2 | * | * |
| 232 | NOM-FHFA_04636807 | NOM-FHFA_04636807 | Attachment titled "Replines and Structure" | * | * |
| 233 | NOM-FHFA_04637457 | NOM-FHFA_04637458 | Email from T. Crowley to N. Torres et al FW: NHEL 2006-FM2/HE3 collateral tape | ** | * |
| 234 | NOM-FHFA_04637514 | NOM-FHFA_04637514 | Email from M. Orfe to Moodys Rating Agency re: Nomura NHELI 2006 FM2 | * | * |
| 235 | NOM-FHFA_04637515 | NOM-FHFA_04637515 | Attachment titled "nheli06-fm2_moodys_termsheet.csv" | * | * |
| 236 | NOM-FHFA_04637516 | NOM-FHFA_04637521 | Attachment titled "nheli06-fm2_RAstrats_termsheet.pdf" | * | * |
| 237 | NOM-FHFA_04637522 | NOM-FHFA_04637522 | Email from M. Orfe to S&P Agency re: Nomura NHELI 2006 FM2 | * | * |
| 238 | NOM-FHFA_04637523 | NOM-FHFA_04638176 | Attachment titled "nheli06-fm2_snp_termsheet.txt" | * | * |
| 239 | NOM-FHFA_04638177 | NOM-FHFA_04638182 | attachment titled "nheli06-fm2_RAstrats_termsheet.pdf" | * | * |
| 240 | NOM-FHFA_04638191 | NOM-FHFA_04638191 | Email from M. Orfe to Fitch Ratings re: Nomura NHELI 2006 FM2 | * | * |
| 241 | NOM-FHFA_04638192 | NOM-FHFA_04638192 | attachment titled "nheli06-fm2_fitch_termsheet.csv" | * | * |
| 242 | NOM-FHFA_04638193 | NOM-FHFA_04638198 | attachment titled "nheli06-fm2_RAstrats_termsheet.pdf" | * | * |
| 243 | NOM-FHFA_04638314 | NOM-FHFA_04638314 | Email re NHEL 2006-FM2 (Final Book) | ** | * |
| 244 | NOM-FHFA_04638315 | NOM-FHFA_04638686 | Prospectus Supplement for Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-FM2 dated 10/30/2006. | ** | * |
| 245 | NOM-FHFA_04638964 | NOM-FHFA_04638965 | Email from A. Smith to T. Crowley FW: REVISED: Nomura 06-FM2 Final Structure | * | * |
| 246 | NOM-FHFA_04638966 | NOM-FHFA_04638966 | attachment titled "repline_indy_nheli06fm2_pre_with_groups.xls" | * | * |
| 247 | NOM-FHFA_04638967 | NOM-FHFA_04638967 | attachment titled "nheli06fm2_mkt_summary.xls" | * | * |
| 248 | NOM-FHFA_04638968 | NOM-FHFA_04638969 | Email from A. Smith to T. Crowley FW: REVISED: Nomura 06-FM2 Final Structure | * | * |
| 249 | NOM-FHFA_04639378 | NOM-FHFA_04639378 | Email from R. Orfe to Fitch Rating Agency dated August 4, 2006 re: Nomura NHELI 06-HE3. | * | * |
| 250 | NOM-FHFA_04639379 | NOM-FHFA_04639379 | Attached spreadsheet entitled "nheli06-he3_fitch_termsheet.csv". | * | * |
| 251 | NOM-FHFA_04639380 | NOM-FHFA_04639386 | Attached document dated July 28, 2006 entitled "nheli06-he3_RAstrats_termsheet.pdf". | * | * |
| 252 | NOM-FHFA_04640048 | NOM-FHFA_04640050 | Email from M. Orfe to T. Crowley et al FW: Nomura NHELI 2006 FM2 | * | * |
| 253 | NOM-FHFA_04640051 | NOM-FHFA_04640051 | attachment titled "LevelsResults1.xls" | * | * |
| 254 | NOM-FHFA_04640927 | NOM-FHFA_04640931 | Email from J. Ismail to R. Lee re: Nomura NHELI 2006 FM2 | * | * |
| 255 | NOM-FHFA_04642096 | NOM-FHFA_04642100 | Email from R. Lee to Fitch Ratings et al re: Nomura NHELI 2006 FM2 | * | * |
| 256 | NOM-FHFA_04642742 | NOM-FHFA_04642749 | Email from Fitch Ratings to R. Lee re: Nomura NHELI 2006 FM2 | * | * |
| 257 | NOM-FHFA_04644166 | NOM-FHFA_04644174 | Email from A. Smith to Fitch Ratings et al re: Nomura NHELI 2006 FM2 | * | * |
| 258 | NOM-FHFA_04644929 | NOM-FHFA_04644937 | Email from A. Smith to Fitch Ratings et al re: Nomura NHELI 2006 FM2 | * | * |
| 259 | NOM-FHFA_04644956 | NOM-FHFA_04644956 | Email from R. Lee to T. Crowley FW: Nomura NHELI 2006 FM2 | * | * |
| 260 | NOM-FHFA_04645257 | NOM-FHFA_04645267 | Email from Fitch Ratings to A. Smith re: Nomura NHELI 2006 FM2 | * | * |
| 261 | NOM-FHFA_04646627 | NOM-FHFA_04646628 | Email from Fitch Ratings to M. Orfe re: Nomura NHELI 2006 FM2 | * | * |
| 262 | NOM-FHFA_04646629 | NOM-FHFA_04646629 | attachment, Fitch Ratings loss coverage levels for NHELI 2006-FM2 | * | * |
| 263 | NOM-FHFA_04646661 | NOM-FHFA_04646663 | Email from M. Orfe to T. Crowley et al RE: NHEL 2006-HE3 (Term Sheet) | ** | * |
| 264 | NOM-FHFA_04661014 | NOM-FHFA_04661016 | Email from M. Kimmel to R. Lee dated August 9, 2006 re: NHEL 2006-HE3. | ** | * |
| 265 | NOM-FHFA_04661034 | NOM-FHFA_04661034 | Email from Mason to Crowley re: "FW: NHELI 2006-HE3" | ** | * |
| 266 | NOM-FHFA_04661035 | NOM-FHFA_04661036 | Loan repurchase request notice | ** | * |
| 267 | NOM-FHFA_04661063 | NOM-FHFA_04661064 | Email from M. Sabo to T. Crowley RE: NHEL 2006-FM2 (Fremont points - fees) | ** | * |
| 268 | NOM-FHFA_04661066 | NOM-FHFA_04661066 | Spreadsheet entitled Fremont SP04 DD Results.xls | * | * |
| 269 | NOM-FHFA_04662608 | NOM-FHFA_04662610 | Email from Timothy Crowley to R. Lee dated August 9, 2006 FW: NHEL 2006-HE3 (marketing structure) | * | * |
| 270 | NOM-FHFA_04671102 | NOM-FHFA_04671105 | Email FW: Own It Images | * | * |
| 271 | NOM-FHFA_04671106 | NOM-FHFA_04671106 | Spreadsheet entitled NomuraCompleteReconciliation | * | * |
| 272 | NOM-FHFA_04683423 | NOM-FHFA_04683423 | Email from T. Crowley to R. Lee dated August 9, 2006 FW: NHEL 2006-HE3. | * | * |
| 273 | NOM-FHFA_04685669 | NOM-FHFA_04685669 | Email from Crowley to Mason and Torres re: "NHEL 2006-HE3/FM2 (second liens)" | ** | * |
| 274 | NOM-FHFA_04685670 | NOM-FHFA_04685674 | Loan repurchase request notice | ** | * |
| 275 | NOM-FHFA_04686245 | NOM-FHFA_04686247 | Email from A. Smith to R. Lee dated August 9, 2006 re: NHEL 2006-HE3. | * | * |
| 276 | NOM-FHFA_04688517 | NOM-FHFA_04688517 | Email from John Graham to Randall Lee, Timothy Crowley, Michael Orfe dated 3/16/2007 regarding NHELI 2006-HE3, attached email from Steven Katz to John Graham, Adam Smith FW: NHELI 2006-HE3 - Fraud Review, and an attached spreadsheet that to that email entitled "NHELI 2006-HE3" created 3/15/2007. | * | * |
| 277 | NOM-FHFA_04689363 | NOM-FHFA_04689364 | Email from R. Lee to T. Crowley, et al., dated August 24, 2006 FW: NHEL 2006-HE3. | * | * |
| 278 | NOM-FHFA_04689365 | NOM-FHFA_04689365 | Attached spreadsheet dated August 22, 2006 for NHELI 2006-HE3. | * | * |
| 279 | NOM-FHFA_04695185 | NOM-FHFA_04695185 | Email from Juliet Buck to Serena Mentor and Timothy Crowley dated March 20, 2007 regarding FW: 10-Ks | ** | * |
| 280 | NOM-FHFA_04700010 | NOM-FHFA_04700011 | Email from T. Crowley to D. Wang dated August 14, 2006 re: NHEL 2006-HE3 (S&P contact). | ** | * |
| 281 | NOM-FHFA_04700609 | NOM-FHFA_04700610 | Email from Juliet Buck to Samuel Luk dated April 17, 2007 regarding RE: Nomura 2007-1 termsheet: draft 1 - comments by 11am tomorrow attaching "A1_Document0001.pdf" | * | * |
| 282 | NOM-FHFA_04701030 | NOM-FHFA_04701034 | Email from Timothy Crowley to Michael Orfe dated 3/21/2007 regarding Nomura Files. | * | * |
| 283 | NOM-FHFA_04707555 | NOM-FHFA_04707557 | Email from Juliet Buck to Serena Mentor dated Jan. 24, 2007 regarding RE: NHEL 2007-2 (Free Writing Prospectus) | * | * |
| 284 | NOM-FHFA_04761561 | NOM-FHFA_04761561 | Email dated July 24, 2006 from Steven Katz to D. Hackney, T. Sulger re: NHELI 2006-HE3 -- FHLMC Revised Strats | ** | * |
| 285 | NOM-FHFA_04761816 | NOM-FHFA_04761816 | Meeting invitation for NHEL2006-FM2 Underwriters' Due Diligence Conference Call | ** | * |
| 286 | NOM-FHFA_04779915 | NOM-FHFA_04779916 | Email from Daniel Lynch to Thomas Culp FW: Fremont Claims | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 287 | NOM-FHFA_04781034 | NOM-FHFA_04781034 | Email from Klune, D. to Lindauer et al. re: "EPDOutstanding11-20-06.xls" | * | * |
| 288 | NOM-FHFA_04781035 | NOM-FHFA_04781035 | Spreadsheet re EPDOutstanding11-20-06.xls | * | * |
| 289 | NOM-FHFA_04781715 | NOM-FHFA_04781715 | Email from Michael Pierro to Don McCabe, Brett Marvin dated 12/13/2006 regarding Seller Categories 11-21-06.xls. | * | * |
| 290 | NOM-FHFA_04781716 | NOM-FHFA_04781716 | Attached spreadsheet entitled "Seller Categories 11-21-06.xls". | * | * |
| 291 | NOM-FHFA_04782045 | NOM-FHFA_04782045 | Email from Marvin to aspringer@marathonfund.com re: "Resid Auction" | * | * |
| 292 | NOM-FHFA_04783021 | NOM-FHFA_04783021 | "NHELI06-FM1_DDsummary.pdf" | * | * |
| 293 | NOM-FHFA_04783933 | NOM-FHFA_04783933 | Meeting invitations for meeting titled "Moving Residual Inventory from NSI to NHA" | * | * |
| 294 | NOM-FHFA_04783934 | NOM-FHFA_04783934 | Excel titled "MMKT.xls" | * | * |
| 295 | NOM-FHFA_04785073 | NOM-FHFA_04785073 | Email from Eric Gent to Michael Morrissey dated Jan. 5, 2007 regarding November's Residual Assumptions Comparisons, attaching "riskassumption Final.pdf" | * | * |
| 296 | NOM-FHFA_04785074 | NOM-FHFA_04785123 | "Appendix -- Risk and Desk Assumption Comparison" Presentation | * * | * |
| 297 | NOM-FHFA_04785411 | NOM-FHFA_04785411 | Email from Brett Marvin to Janine Mercolla dated July 7, 2006 regarding Residential Residual Projections attaching "FY2007 Residual Trend v2.xls" | * * | * |
| 298 | NOM-FHFA_04785412 | NOM-FHFA_04785413 | Excel titled "FY2007 Residual Trend v2.xls" | * * | * |
| 299 | NOM-FHFA_04785494 | NOM-FHFA_04785494 | Email regarding Risk-Desk IPV Residual Methodology discussion | * * | * |
| 300 | NOM-FHFA_04785495 | NOM-FHFA_04785504 | NHA Risk Management Presentation - "Comparisons of Residual Pricing between Desk and Risk" | * * | * |
| 301 | NOM-FHFA_04785552 | NOM-FHFA_04785552 | Email from Orfe re: "investor presentation" | * | * |
| 302 | NOM-FHFA_04785553 | NOM-FHFA_04785657 | "Presentation_20070214.ppt" | * | * |
| 303 | NOM-FHFA_04809405 | NOM-FHFA_04809406 | Email dated December 19, 2005 from John Graham to Randall Lee et al re: Freddie Macs Participation in NHELI 2006-FM1 Reps Requirement | * * | * |
| 304 | NOM-FHFA_04809407 | NOM-FHFA_04809417 | Freddie Mac's July 2005 Investment Requirements | * | * |
| 305 | NOM-FHFA_04811421 | NOM-FHFA_04811423 | Email from Nathan Groin to John Graham, et al, dated Nov. 22, 2005 regarding NAAC 2005-AR6 (Pro Supp) | * | * |
| 306 | NOM-FHFA_04815336 | NOM-FHFA_04815336 | Email from Cooke to Marvin et al. re: "MOS/Nomura Announcement" | * | * |
| 307 | NOM-FHFA_04837278 | NOM-FHFA_04837278 | Email from Randall Lee to Todd Swanson, Moody's Rating Agency, John Graham, Steven Katz, Timothy McLaughlin, Michael Orfe, Jeane Leschak regarding NHELI 2006-FM1 -- STRUCTURE | * | * |
| 308 | NOM-FHFA_04837279 | NOM-FHFA_04837279 | Document entitled nheli06-fm1_mdys_compare.xls | * | * |
| 309 | NOM-FHFA_04837280 | NOM-FHFA_04837280 | Document entitled nheli06-fm1_moodys_replines_structure.xls | * | * |
| 310 | NOM-FHFA_04837281 | NOM-FHFA_04837281 | Email from Randall Lee to Lacey Bigos and S&P Agency regarding NHELI 2006-FM1 -- STRUCTURE | * | * |
| 311 | NOM-FHFA_04837282 | NOM-FHFA_04837282 | Spreadsheet entitled nheli06-fm1_S&P_compare.xls | * | * |
| 312 | NOM-FHFA_04837283 | NOM-FHFA_04837283 | Spreadsheet entitled nheli06-fm1_S&P_replines_structure.xls | * | * |
| 313 | NOM-FHFA_04839385 | NOM-FHFA_04839387 | Email from Graham to Orfe et al. re: "RE: Nomura/Fremont Investment & Loan (nheli 2006-fm1) - Post HMDA" | * | * |
| 314 | NOM-FHFA_04852493 | NOM-FHFA_04852494 | Email from Neil Spagna to John Graham dated 5/24/2007 FW: NHELI 06-HE3 Fraud Review. | * | * |
| 315 | NOM-FHFA_04852495 | NOM-FHFA_04852538 | Document entitled Final Data & Fraud Discrepancies 4 17 07.pdf | * | * |
| 316 | NOM-FHFA_04852569 | NOM-FHFA_04852569 | File named: Putback Tape #2.xls | * | * |
| 317 | NOM-FHFA_04864769 | NOM-FHFA_04864771 | Email from Joseph Kohout to Michael Orfe, Jeffrey Hartnagel and Mendy Sabo regarding NHEL 2006-FM1 | * | * |
| 318 | NOM-FHFA_04864772 | NOM-FHFA_04864772 | Email from Kara Stairiker to Jeffrey Hartnagel dated November 1, 2005 re: Originators for 2005-AR6 deals. | * * | * |
| 319 | NOM-FHFA_04864773 | NOM-FHFA_04864774 | Attached document regarding Counterparty Alliance Bancorp dated January 28, 2004. | * | * |
| 320 | NOM-FHFA_04864775 | NOM-FHFA_04864776 | Attached document entitled "NSI Corporate Credit Analysis" for Counterparty Silver State Mortgage d/b/a Silver State Financial Services, Inc. dated March 30, 2005. | * * | * |
| 321 | NOM-FHFA_04864777 | NOM-FHFA_04864778 | Attached document regarding Aegis Mortgage Corporation dated July 27, 2004. | * * | * |
| 322 | NOM-FHFA_04868978 | NOM-FHFA_04868978 | Email re: Conduit Questionnaire | * | * |
| 323 | NOM-FHFA_04868979 | NOM-FHFA_04869010 | Attached document entitled "Standard & Poor's Securitization Review" dated March 2007. | * | * |
| 324 | NOM-FHFA_04879264 | NOM-FHFA_04879264 | Email dated August 11, 2006 from Ted Sulger to Steven Katz re: NHELI 2006-HE3 Reps | * * | * |
| 325 | NOM-FHFA_04877154 | NOM-FHFA_04877155 | Email from Smith to Katz re: "NHELI 2006-HE3 Due Diligence Summary" | * * | * |
| 326 | NOM-FHFA_04877707 | NOM-FHFA_04877709 | Email from Adam Smith to Randall Lee and Steven Katz dated 8/31/2006 regarding FW: NHELI 2006-HE3 Due Diligence Summary attaching NSI Residential Whole Loan Securitization Platform Powerpoint | * * | * |
| 327 | NOM-FHFA_04784436 | NOM-FHFA_04784436 | Email from Orfe to Katz re: "nheli-he3_DD summary.pdf" | * * | * |
| 328 | NOM-FHFA_04784437 | NOM-FHFA_04784437 | "nheli06-he3_DDsummary.pdf" | * * | * |
| 329 | NOM-FHFA_04878529 | NOM-FHFA_04878533 | Email from James DePalma to Steven Katz dated 1/26/2006 regarding NHEL 2006-FM1 (Fremont Bringdown Letter). | * | * |
| 330 | NOM-FHFA_04879265 | NOM-FHFA_04879267 | Freddie Mac's August 2006 Investment Requirements Cover Letter | * | * |
| 331 | NOM-FHFA_04879268 | NOM-FHFA_04879287 | Freddie Mac's August 2006 Investment Requirements | * | * |
| 332 | NOM-FHFA_04879928 | NOM-FHFA_04879928 | Email from Lee to Katz forwarding a copy of the DD summary of the termsheet for NHELI 2006-FM2 | * * | * |
| 333 | NOM-FHFA_04879929 | NOM-FHFA_04879929 | "nhlei06-fm2_DDsummary_termsheet.pdf" | * * | * |
| 334 | NOM-FHFA_04880308 | NOM-FHFA_04880308 | Email dated July 21, 2006 from Steven Katz to Hackney, Sulger re: NHELI 2006-HE3 FHLMC Strats (ATT: Strat) | * * | * |
| 335 | NOM-FHFA_04880368 | NOM-FHFA_04880368 | Email dated July 25, 2006 from Randall Lee to Hackney, Sulger & Katz re: NHELI 2006-HE3 -- FHLMC Strats  (ATT: Strat) | * * | * |
| 336 | NOM-FHFA_04880397 | NOM-FHFA_04880397 | Email from Katz to Lee re: "Preseason Results" | * | * |
| 337 | NOM-FHFA_04881039 | NOM-FHFA_04881115 | Email from Brett Marvin to Shigesuke Kashiwagi, Don MacKinnon, Taiki Kimura dated 11/28/2006 regarding History of Fremont trades, and attachments. | * * | * |
| 338 | NOM-FHFA_04881183 | NOM-FHFA_04881185 | Email from Katz to Stone re: "RE: Due Diligence" | * | * |
| 339 | NOM-FHFA_04881240 | NOM-FHFA_04881242 | Email from Smith to Katz re: "FW: NHELI 2006-HE3 Due Diligence Summary" | * * | * |
| 340 | NOM-FHFA_04882440 | NOM-FHFA_04882442 | Email from Randall Lee to Brett Marvin and Steven Katz FW: Fremont Credit Enhancement Levels | * * | * |
| 341 | NOM-FHFA_04882556 | NOM-FHFA_04882556 | Email from Steven Urso to Mark Brown, et al, dated March 28, 2007 regarding Residential Residual Inventory in NCCI attaching "INVENTORY as of 327.xls" | * | * |
| 342 | NOM-FHFA_04882557 | NOM-FHFA_04882557 | Spreadsheet titled "INVENTORY as of 327.xls" | * | * |
| 343 | NOM-FHFA_04882801 | NOM-FHFA_04882801 | Email from Andrew LaFemina to Steven Urso, et al, dated March 28, 2007 regarding RE: Residential Residual Inventory in NCCI attaching "INVENTORY as of 327.xls; NCCI to NHA 03-28-07.xls" | * | * |
| 344 | NOM-FHFA_04882802 | NOM-FHFA_04882802 | Spreadsheet titled "INVENTORY as of 327.xls" | * | * |
| 345 | NOM-FHFA_04882803 | NOM-FHFA_04882803 | Spreadsheet titled "NCCI to NHA 03-28-07.xls" | * | * |
| 346 | NOM-FHFA_04882905 | NOM-FHFA_04882905 | Email from Steven Katz to Mark Brown regarding NHELI 2007-3: Subprime Transaction | * | * |
| 347 | NOM-FHFA_04885448 | NOM-FHFA_04885448 | Email from Jeane Leschak to Chris Deasy, becky_cao@sandp.com and residentialpools@standardandpoors.com regarding NAAC 2005-AR6 Final Pool | * | * |
| 348 | NOM-FHFA_04886424 | NOM-FHFA_04886424 | Email from Jeane Leschak to Earl Bandy, Ajit Thomas, mbstapes@moodys.com regarding NAAC 2005-AR6 Final Pool | * | * |
| 349 | NOM-FHFA_04886425 | NOM-FHFA_04886431 | Document entitled Nomura Preliminary Collateral Analysis final pool | * | * |
| 350 | NOM-FHFA_04886432 | NOM-FHFA_04886432 | Document entitled Moodys_NAAC2005AR6_FinalPool.csv | * | * |
| 351 | NOM-FHFA_04886437 | NOM-FHFA_04886437 | Email from Jeane Leschak to Chris Deasy, becky@sandp.com and residentialpools@standardandpoors.com regarding NAAC 2005-AR6 - Final Pool | * | * |
| 352 | NOM-FHFA_04886438 | NOM-FHFA_04886444 | Document entitled Nomura Preliminary Collateral Analysis final pool | * | * |
| 353 | NOM-FHFA_04886445 | NOM-FHFA_04886691 | Document entitled SNP_NAAC2005AR6_FinalPool.txt | * | * |
| 354 | NOM-FHFA_04886692 | NOM-FHFA_04886692 | Document entitled S&P Information Requirements for Pools and Cash Flows | * | * |
| 355 | NOM-FHFA_04886707 | NOM-FHFA_04886707 | Email from Jeane Leschak to Marissa Kimmel and Michele Patterson regarding NAAC 2005-AR6 Final Pool | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 356 | NOM-FHFA_04886708 | NOM-FHFA_04886714 | Document entitled Nomura Preliminary Collateral Analysis final pool | * | * |
| 357 | NOM-FHFA_04886715 | NOM-FHFA_04886715 | Document entitled Fitch_NAAC2005AR6_FinalPool.csv | * | * |
| 358 | NOM-FHFA_04887569 | NOM-FHFA_04887570 | Email from Michael Mccormick to Su Kim regarding 05-AR6 | * | * |
| 359 | NOM-FHFA_04900795 | NOM-FHFA_04900796 | Email from Randall Lee to Timothy McLaughlin regarding Final pools for fitch | * | * |
| 360 | NOM-FHFA_04900817 | NOM-FHFA_04900819 | Email from Michael Orfe to Randall Lee and Jeane Leschak regarding FW: Nomura NHELI06-FM1 | * | * |
| 361 | NOM-FHFA_04900820 | NOM-FHFA_04900820 | Spreadsheet entitled Nomura Asset Securities Corp 2006-FM1 | * | * |
| 362 | NOM-FHFA_04901762 | NOM-FHFA_04901762 | Email from Randall Lee to Todd Swanson regarding NHELI 2006-FM1 -- FINAL STRUCTURE | * | * |
| 363 | NOM-FHFA_04901765 | NOM-FHFA_04901765 | Spreadsheet entitled nheli06-fm1_moodys_structure_prosupp_v2.xls | * | * |
| 364 | NOM-FHFA_04901770 | NOM-FHFA_04901772 | Email from Randall Lee to Todd Swanson regarding NHELI 2006-FM1 -- FINAL STRUCTURE | * | * |
| 365 | NOM-FHFA_04901773 | NOM-FHFA_04901773 | Spreadsheet entitled nheli06-fm1_moodys_structure_prosupp_v4.xls | * | * |
| 366 | NOM-FHFA_04901807 | NOM-FHFA_04901807 | Email from Randall Lee to Todd Swanson regarding NHELI 2006-FM1 -- FINAL STRUCTURE | * | * |
| 367 | NOM-FHFA_04908062 | NOM-FHFA_04908062 | Email from Jeane Leschak to Mark Dirienz FW: NAA 05-AR6 | * | * |
| 368 | NOM-FHFA_04908112 | NOM-FHFA_04908114 | Email from Chris Deasy to Randall Lee regarding NHELI 2006-FM1 | * | * |
| 369 | NOM-FHFA_04910277 | NOM-FHFA_04910278 | Email from Randall Lee to Lacey Bigos regarding NHELI 2006-FM1 | * | * |
| 370 | NOM-FHFA_04911055 | NOM-FHFA_04911055 | Email from Randall Lee to Michael Orfe RE: Compare -- Own IT v NHELI 2006-FM1 | * | * |
| 371 | NOM-FHFA_04915239 | NOM-FHFA_04915250 | Email from Lee to A. Smith dated August 1, 2006 re: NHELI 2006-HE3. | * | * |
| 372 | NOM-FHFA_04917299 | NOM-FHFA_04917300 | Email from M. Orfe to R. Lee FW: NHELI 2006-FM2 | * | * |
| 373 | NOM-FHFA_04917301 | NOM-FHFA_04917301 | attachment entitled "LevelsResults Total Pool 9.13.2006.xls" | * | * |
| 374 | NOM-FHFA_04917302 | NOM-FHFA_04917302 | attachment entitled "LevelsResults CES only 9.13.2006.xls" | * | * |
| 375 | NOM-FHFA_04921544 | NOM-FHFA_04921544 | Email from R. Lee to M. Jaeger re: [blank] | * | * |
| 376 | NOM-FHFA_04921688 | NOM-FHFA_04921688 | Email from Lee to Smith re: "NHELI 07-2 - due diligence" | ** | * |
| 377 | NOM-FHFA_04921689 | NOM-FHFA_04921689 | "NHELI 2007-2 DDSummary.pdf" | ** | * |
| 378 | NOM-FHFA_04923017 | NOM-FHFA_04923017 | Email to R. Lee from M. Orfe FW: afs_20070125.ppt | ** | * |
| 379 | NOM-FHFA_04923018 | NOM-FHFA_04923123 | Presentation entitled "Nomura Securities International, Inc. Residential Whole Loan Securitization Platform" dated January 2007 | * | * |
| 380 | NOM-FHFA_04923017 | NOM-FHFA_04923138 | Email Orfe to Lee re: "FW: afs_20070125.ppt" | * | * |
| 381 | NOM-FHFA_04930717 | NOM-FHFA_04930717 | Email from V. Bhagat to T. Crowley regarding Nomura 06-FM1 and NAAC 2006-AR1 ratings letters attached. | * | * |
| 382 | NOM-FHFA_04930718 | NOM-FHFA_04930721 | Letter from Standard & Poor's to Jeane Leschak regarding NHELI  2006-FM1 | * | * |
| 383 | NOM-FHFA_04935506 | NOM-FHFA_04935506 | Email from Jeane Leschak to Jessica Hewell FW: NHELI 2006-FM1 | * | * |
| 384 | NOM-FHFA_04935507 | NOM-FHFA_04935507 | Spreadsheet entitled NHELI 2006-FM1 | * | * |
| 385 | NOM-FHFA_04959419 | NOM-FHFA_04959420 | Email from J. Leschak to N. Nambiar dated February 20, 2007 re: SOX - Update Testing for FY2007 Q4. | * | * |
| 386 | NOM-FHFA_04959621 | NOM-FHFA_04959623 | Fax from R. Salwan to J. Leschak attaching letter from R. Salwan to J. Leschak dated January 31, 2007 re: Nomura Home Equity Loan, Inc. Home Equity Loan Trust, Series 2007-1. | * | * |
| 387 | NOM-FHFA_04960870 | NOM-FHFA_04960870 | Email from Brian Murphy to Earl Bandy and Ajit Thomas regarding NAA 2005-AR6 - MOODY'S - TRIGGERS | * | * |
| 388 | NOM-FHFA_04960871 | NOM-FHFA_04960871 | Spreadsheet entitled NAA 2005-AR5 | * | * |
| 389 | NOM-FHFA_04960872 | NOM-FHFA_04960872 | Spreadsheet entitled NAA 2005-AR6 | * | * |
| 390 | NOM-FHFA_04982973 | NOM-FHFA_04982977 | Email from Sabo to Farrell and Spagna re: "RE: Fremont DD reports" | * | * |
| 391 | NOM-FHFA_04982994 | NOM-FHFA_04982997 | Email from Farrell to Spagna and Sabo re: "FW: Fremont DD Reports" | * | * |
| 392 | NOM-FHFA_04983005 | NOM-FHFA_04983005 | Email to A. Smith from N. Spagna FW: Fremont DD Reports | * | * |
| 393 | NOM-FHFA_04983027 | NOM-FHFA_04983029 | Email to M. Sabo from N. Spagna re: NHELI 2006-FM2 Underwriter Due Diligence Call | * | * |
| 394 | NOM-FHFA_04987323 | NOM-FHFA_04987323 | Email from Smith to Sabo re: "NHELI 2006-HE3" and providing an spreadsheet re: "Recap Fraud & Data Discrepancies" | * | * |
| 395 | NOM-FHFA_04987324 | NOM-FHFA_04987324 | Spreadsheet entitled "RBS Greenwich Capital/CFIS RBS Greenwich Capital 2007-04 Grew Lead Comment and Exception Report" | * | * |
| 396 | NOM-FHFA_04998531 | NOM-FHFA_04998534 | Email from M. Orfe to A. Smith RE: NHEL 2006-HE3 (Term Sheet) | ** | * |
| 397 | NOM-FHFA_04998535 | NOM-FHFA_04998535 | Attachment to email, "nhel06-he3_DDsummary.pdf" | ** | * |
| 398 | NOM-FHFA_05004438 | NOM-FHFA_05004439 | Email from M. Orfe to R. Manasseh dated August 24, 2006 re: NHELI 2006-HE3. | * | * |
| 399 | NOM-FHFA_05004441 | NOM-FHFA_05004442 | Email from M. Orfe to R. Manasseh dated August 24, 2006 re: NHELI 2006-HE3. | * | * |
| 400 | NOM-FHFA_05004451 | NOM-FHFA_05004454 | Email R. Manasseh to M. Orfe dated August 24, 2006 re: NHEL 2006-HE3. | * | * |
| 401 | NOM-FHFA_05010685 | NOM-FHFA_05010687 | Email from Todd Swanson to Michael Orfe regarding NHELI 2006-FM1 | * | * |
| 402 | NOM-FHFA_05010696 | NOM-FHFA_05010697 | Email from M. Sabo to M. Orfe re: NHELI2007-3 DD Summary | * | * |
| 403 | NOM-FHFA_05015148 | NOM-FHFA_05015148 | Email to M. Orfe from M. Orfe re: Emailing: Nomura_ABS East.ppt | ** | * |
| 404 | NOM-FHFA_05015236 | NOM-FHFA_05015236 | Attachment to email, "Nomura_ABS East.xls" | ** | * |
| 405 | NOM-FHFA_05015642 | NOM-FHFA_05015642 | Email from D. Pasternak to M. Gleeson re: NHELI 2007-2 revised pool | * | * |
| 406 | NOM-FHFA_05015643 | NOM-FHFA_05015643 | attachment titled "nhel072_final_removals.xls" | * | * |
| 407 | NOM-FHFA_05015644 | NOM-FHFA_05016214 | attachment titled "nhel072_snp.txt" | * | * |
| 408 | NOM-FHFA_05016215 | NOM-FHFA_05016215 | attached titled "ts.nhel072.xls" | * | * |
| 409 | NOM-FHFA_05016216 | NOM-FHFA_05016216 | Email from D. Pasternak to A. Thomas et al re: NHELI 2007-2 revised pool | * | * |
| 410 | NOM-FHFA_05016217 | NOM-FHFA_05016217 | attachment titled "nhel072_final_removals.xls" | * | * |
| 411 | NOM-FHFA_05016218 | NOM-FHFA_05016218 | attachment titled "nhel072_mdy.xls" | * | * |
| 412 | NOM-FHFA_05016219 | NOM-FHFA_05016219 | attachment titled "ts.nhel072.xls" | * | * |
| 413 | NOM-FHFA_05032176 | NOM-FHFA_05032176 | Email from Fi Residential Id (Nomura) to Murphy re: "Strat on Alt-A/FHFAVA/Nonperforming Loans" | * | * |
| 414 | NOM-FHFA_05032287 | NOM-FHFA_05032289 | Email from Scampoli to Murphy re: "RE: FNBN 21" | * | * |
| 415 | NOM-FHFA_05032403 | NOM-FHFA_05032405 | Email from Murphy to Spagna re: "RE: FNBN 21" | * | * |
| 416 | NOM-FHFA_05041013 | NOM-FHFA_05041014 | Email from Hewel to Carlucci et al. re: "RE: Silverstate: Nomura FTHB Negotiations" | * | * |
| 417 | NOM-FHFA_04384289 | NOM-FHFA_04384394 | Email from Mendy Sabo to Sandy Blair, Neil Spagna, Brian Murphy, Christopher Scampoli dated 11/28/2006 regarding Due Dili, Eagles Landing, Pinnacle, and attached document entitled "Bank of Arizona Alt 'A' General Underwriting Guidelines" dated 12/16/2005. | * | * |
| 418 | NOM-FHFA_05054889 | NOM-FHFA_05054889 | Email to M. Sabo from C. Kesinger (Hansen) re: Preview Results [DD tape_FremontSP02_additionalloans.xls] | ** | * |
| 419 | NOM-FHFA_05056455 | NOM-FHFA_05056458 | Email RE: Fremont SP 02 | * | * |
| 420 | NOM-FHFA_05056459 | NOM-FHFA_05056459 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Fremont SP 02 | * | * |
| 421 | NOM-FHFA_05056476 | NOM-FHFA_05056476 | Email to M. Sabo from E. Douglas (Ocwen) re: Aegis rebuttals | ** | * |
| 422 | NOM-FHFA_05056477 | NOM-FHFA_05056477 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Aegis 03A | ** | * |
| 423 | NOM-FHFA_05059508 | NOM-FHFA_05059512 | Email RE: BPO-Order-OCWENB-OPTEUM-SUBPRIME-sd-20060313-OP6215PXL- Opteum SP01-4775 | ** | * |
| 424 | NOM-FHFA_05059513 | NOM-FHFA_05059513 | Spreadsheet entitled Final Opteum SP 01. xls | ** | * |
| 425 | NOM-FHFA_05061058 | NOM-FHFA_05061058 | Email re Post-Rebuttal RE: Chapel SP02 DD Update | ** | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 426 | NOM-FHFA_05061059 | NOM-FHFA_05061059 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Chapel SP02 | ** | * |
| 427 | NOM-FHFA_05061975 | NOM-FHFA_05061976 | Email RE: Quicken SP02 | ** | * |
| 428 | NOM-FHFA_05061977 | NOM-FHFA_05061977 | Spreadsheet entitled Quicken SP 02 Update 052406 1031am.xls | ** | * |
| 429 | NOM-FHFA_05062436 | NOM-FHFA_05062437 | Email RE: Message received from unknownFaxMachine on 3/24/2006 at 16:14:51 | ** | * |
| 430 | NOM-FHFA_05062438 | NOM-FHFA_05062438 | Spreadsheet entitled NovaStar SP02 Update 032706 1050am sm.xls | ** | * |
| 431 | NOM-FHFA_05062440 | NOM-FHFA_05062440 | Email to L. Costello from M. Sabo re: Fremont SP 03 | * | * |
| 432 | NOM-FHFA_05062457 | NOM-FHFA_05062458 | Email FW: Equifirst SP 01 Final | ** | * |
| 433 | NOM-FHFA_05062459 | NOM-FHFA_05062459 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Equifirst SP 01 | ** | * |
| 434 | NOM-FHFA_05062671 | NOM-FHFA_05062672 | Email RE: Millennium SP01 trade | ** | * |
| 435 | NOM-FHFA_05062673 | NOM-FHFA_05062673 | Spreadsheet entitled Millennium Funding SP01 Update 060806 800am.xls | ** | * |
| 436 | NOM-FHFA_05063275 | NOM-FHFA_05063278 | Email RE: Update on the Peoples SP 02 02 & BPO | ** | * |
| 437 | NOM-FHFA_05063279 | NOM-FHFA_05063279 | Spreadsheet entitled 05-25 People's Choice SP02 Final w-Rebuttals.xls | ** | * |
| 438 | NOM-FHFA_05063857 | NOM-FHFA_05063859 | Email from Tara Medley to Neil Spagna, Mendy Sabo RE: Silver State DD - LOANS TO WATCH | * | * |
| 439 | NOM-FHFA_05064192 | NOM-FHFA_05064192 | Email to Carlucci re: "RE: Allied SP04 DD update" | * | * |
| 440 | NOM-FHFA_05064729 | NOM-FHFA_05064731 | Email from Sandy Blair to Mendy Sabo dated August 10, 2006 fw: IMPAC- 2ND TRUST DEED (Guidelines and Matrices). | * | * |
| 441 | NOM-FHFA_05065260 | NOM-FHFA_05065260 | Email re First NLC SP03 RE: Final Report w/ rebuttals First NLC SP03 | ** | * |
| 442 | NOM-FHFA_05065261 | NOM-FHFA_05065261 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name First NLC SP03 | ** | * |
| 443 | NOM-FHFA_05066491 | NOM-FHFA_05066497 | Email from Carlucci to Sabo and Spagna re: "FW: Ownit 01 DD update" | * | * |
| 444 | NOM-FHFA_05068346 | NOM-FHFA_05068347 | Email to C. Scampoli, M. Sabo and N. Spagna from C. Scampoli re: Getting to the Critical Point | * | * |
| 445 | NOM-FHFA_05068507 | NOM-FHFA_05068507 | Email from Sabo to Green et al. re: "RE: Silver State DD - loans to watch" | * | * |
| 446 | NOM-FHFA_05068613 | NOM-FHFA_05068616 | Email from Sabo to Greene, Scampoli and Spagna re: "RE: Mortgage Store 15 - Trade Schedule" | * | * |
| 447 | NOM-FHFA_05068611 | NOM-FHFA_05068611 | Email from Greene to Sabo et al. re: "RE: Mortgage Store 15 - Trade schedule" | * | * |
| 448 | NOM-FHFA_05069178 | NOM-FHFA_05069178 | Email from Christopher Scampoli to Dave Cantos, Neil Notkin regarding Fund America SP 05 Exceptions (*Tie Out Weds) | * | * |
| 449 | NOM-FHFA_05069774 | NOM-FHFA_05069774 | Email FW: Alliance CA SP04 - BPO Reject | ** | * |
| 450 | NOM-FHFA_05069775 | NOM-FHFA_05069775 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance CA SP04 | ** | * |
| 451 | NOM-FHFA_05069776 | NOM-FHFA_05069776 | Email re Millennium Funding SP07 - Final Report | ** | * |
| 452 | NOM-FHFA_05069777 | NOM-FHFA_05069777 | Spreadsheet entitled Millennium Funding SP07 Final Report 092106 914am.xls | ** | * |
| 453 | NOM-FHFA_05070214 | NOM-FHFA_05070215 | Email from Mendy Sabo to Mendy Sabo, Neil Spagna FW: Fremont DD Reports | * | * |
| 454 | NOM-FHFA_05070278 | NOM-FHFA_05070278 | Email re Quick SP11 Update | ** | * |
| 455 | NOM-FHFA_05070279 | NOM-FHFA_05070279 | Spreadsheet entitled Quick Loan SP11 Update 100506 135pm.xls | ** | * |
| 456 | NOM-FHFA_05070319 | NOM-FHFA_05070321 | Email from CoreLogic to Sabo providing AVM and HistoryPro results | * | * |
| 457 | NOM-FHFA_05070322 | NOM-FHFA_05070322 | Attachment to email re: "ResMae Mortgage Corp", spreadsheet, "p7031.AVM.CNSCNS.Order2850.xls" | * | * |
| 458 | NOM-FHFA_05070555 | NOM-FHFA_05070555 | Email re Soma 16 Update | ** | * |
| 459 | NOM-FHFA_05070556 | NOM-FHFA_05070556 | Spreadsheet entitled Soma 16 Update 1024026 340pm.xls | ** | * |
| 460 | NOM-FHFA_05070661 | NOM-FHFA_05070661 | Email re Silver State 65 Update | * | * |
| 461 | NOM-FHFA_05070662 | NOM-FHFA_05070662 | Spreadsheet entitled Silver State 65 Update 11-16-06 430pm.xls | * | * |
| 462 | NOM-FHFA_05070686 | NOM-FHFA_05070686 | Email to P. Doble et al from C. Scampoli re: FSF BPO (1 properly listed, 0 outside tolerance) | * | * |
| 463 | NOM-FHFA_05070687 | NOM-FHFA_05070687 | Attachment to email, "Nomura Valuation Orders 11-13-06.xls" | * | * |
| 464 | NOM-FHFA_05070724 | NOM-FHFA_05070724 | Email from Erica Sugai to Neil Spagna, Christopher Scampoli, Mendy Sabo regarding ResMAE SP 01. | * | * |
| 465 | NOM-FHFA_05070897 | NOM-FHFA_05070898 | Email re Loan Center 30 Final | ** | * |
| 466 | NOM-FHFA_05070899 | NOM-FHFA_05070899 | Spreadsheet entitled 10-16 Loan Center 30 - Final.xls | ** | * |
| 467 | NOM-FHFA_05070912 | NOM-FHFA_05070912 | Email re Seabreeze 05 Update | ** | * |
| 468 | NOM-FHFA_05070913 | NOM-FHFA_05070913 | Spreadsheet entitled Sea Breeze 05 Update 101606 450pm.xls | ** | * |
| 469 | NOM-FHFA_05071059 | NOM-FHFA_05071061 | Email from Sabo from C. Barry (CoreLogic) re: Package OWN IT MTG SOLUTIONS, INC.\SUBPRIME-sd-20061130-OW6927PXL- Ownit SP02: AVM. CNSCNS.Order3081 | * | * |
| 470 | NOM-FHFA_05071083 | NOM-FHFA_05071083 | Email re Loan City 03 | ** | * |
| 471 | NOM-FHFA_05071085 | NOM-FHFA_05071085 | Spreadsheet entitled 11-21 Loan City 03_Final.xls | ** | * |
| 472 | NOM-FHFA_05071266 | NOM-FHFA_05071268 | Email from Scampoli to Sabo re: "RE: Nomura OwnIT SP02 (11/30 settle) - PRELIM Event Level 3 Reports | * | * |
| 473 | NOM-FHFA_05072254 | NOM-FHFA_05072254 | Email re Resmae SP02 | * | * |
| 474 | NOM-FHFA_05072255 | NOM-FHFA_05072255 | Spreadsheet entitled Resmae SP02 Update 12-29-06 207pm.xls | * | * |
| 475 | NOM-FHFA_05072290 | NOM-FHFA_05072290 | Email re Meritage SP01 Update | ** | * |
| 476 | NOM-FHFA_05072291 | NOM-FHFA_05072291 | Spreadsheet entitled Meritage SP01 Update 12-22-06 400pm.xls | ** | * |
| 477 | NOM-FHFA_05072292 | NOM-FHFA_05072294 | Email to M. Sabo from N. Spagna re: Nomura Ownit SP02 (11/30 settle) - PRELIM Event Level 3 Reports | * | * |
| 478 | NOM-FHFA_05072349 | NOM-FHFA_05072349 | Email re Investaid SP02 Update | * | * |
| 479 | NOM-FHFA_05072350 | NOM-FHFA_05072350 | Spreadsheet entitled Fiserv Lending Solutions Investaid SP02 | * | * |
| 480 | NOM-FHFA_05072548 | NOM-FHFA_05072548 | Email re Investaid SP01 BPO Update | ** | * |
| 481 | NOM-FHFA_05072549 | NOM-FHFA_05072549 | Spreadsheet entitled Fiserv Lending Solutions Investaid SP01 | * | * |
| 482 | NOM-FHFA_05072690 | NOM-FHFA_05072693 | Email from Mendy Sabo to Neil Spagna dated 1/31/2007 regarding Ownit SP02 Part 2 - PRELIM Event Level 3 Report. | * | * |
| 483 | NOM-FHFA_05072969 | NOM-FHFA_05072971 | Email RE: Ownit SP02 Part 2 - PRELIM Event Level 3 Report | * | * |
| 484 | NOM-FHFA_05072974 | NOM-FHFA_05072974 | Spreadsheet entitled Nomura Extrac | * | * |
| 485 | NOM-FHFA_05073033 | NOM-FHFA_05073034 | Email from Mendy Sabo to Robert Gartner, Daniel Randall regarding Ownit SP02 DD results | * | * |
| 486 | NOM-FHFA_05073093 | NOM-FHFA_05073093 | Email from Mendy Sabo to Christopher Scampoli RE: SSM 60 (ARMS) - Trade Schedule (*Tie Out 10/12) | ** | * |
| 487 | NOM-FHFA_05074069 | NOM-FHFA_05074070 | Email to C. Scampoli from M. Sabo re: OwnIT SP02 Sample | * | * |
| 488 | NOM-FHFA_05074351 | NOM-FHFA_05074352 | Email re Loan Center 31 Final | ** | * |
| 489 | NOM-FHFA_05074353 | NOM-FHFA_05074353 | Spreadsheet entitled 11-15 Loan Center 31 Final.xls | ** | * |
| 490 | NOM-FHFA_05074957 | NOM-FHFA_05074962 | Email from Scott Martin to Mendy Sabo dated 10/26/2006 regarding Resmae SP01 Update. | * | * |
| 491 | NOM-FHFA_05074963 | NOM-FHFA_05074963 | Spreadsheet entitled Resmae SP01 Update 102606 340pm.xls | * | * |
| 492 | NOM-FHFA_05076018 | NOM-FHFA_05076018 | Email from Mendy Sabo to Kim Wimer RE: Silver State 56 - PLEASE HELP!!! | * | * |
| 493 | NOM-FHFA_05076260 | NOM-FHFA_05076260 | Email re WMC SP01 Update | * | * |
| 494 | NOM-FHFA_05076261 | NOM-FHFA_05076261 | Spreadsheet entitled WMC SP01 Update 12-15-06 430pm.xls | * | * |
| 495 | NOM-FHFA_05076442 | NOM-FHFA_05076443 | Email FW: ownit sp02 update | ** | * |
| 496 | NOM-FHFA_05076444 | NOM-FHFA_05076444 | Spreadsheet entitled Ownit SP02 Update 112906 440pm.xls | ** | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 497 | NOM-FHFA_05082993 | NOM-FHFA_05082993 | Email re Horizon Direct SP12 Revised Report | ** | * |
| 498 | NOM-FHFA_05082994 | NOM-FHFA_05082994 | Spreadsheet entitled Horizon Direct SP 12 Update 01-26-07 410pm.xls | ** | * |
| 499 | NOM-FHFA_05085557 | NOM-FHFA_05085557 | Email M. Sabo from R. Lee re: Book3.xls | * | * |
| 500 | NOM-FHFA_05086538 | NOM-FHFA_05086543 | "Trade Confirm.pdf" | * | * |
| 501 | NOM-FHFA_05095446 | NOM-FHFA_05095447 | Email to R. Lee from N. Spagna FW: Huge Favor -- Fremont ASAP | * | * |
| 502 | NOM-FHFA_05095498 | NOM-FHFA_05095499 | Email to R. Lee and M. Orfe re: Fremont DD Reports | * | * |
| 503 | NOM-FHFA_05095500 | NOM-FHFA_05095500 | Spreadsheet "Fremont DD Report.xls" | * | * |
| 504 | NOM-FHFA_05095501 | NOM-FHFA_05095501 | Spreadsheet "Fremont SP02 Due Diligence Results.xls" | * | * |
| 505 | NOM-FHFA_05097407 | NOM-FHFA_05097408 | Email FW: Res Mae Due Diligence Sample # 2 | * | * |
| 506 | NOM-FHFA_05097410 | NOM-FHFA_05097410 | Email regarding ResMAE due diligence sample | * | * |
| 507 | NOM-FHFA_05112103 | NOM-FHFA_05112104 | Email to R. Lee from M. Sabo re: nheli-2007-3_tape_termsheet_v3.csv | * | * |
| 508 | NOM-FHFA_05122146 | NOM-FHFA_05122147 | Email from Kohout to Sabo re: "RE: DDtape_FremontSP02.xls" | * | * |
| 509 | NOM-FHFA_05126828 | NOM-FHFA_05126828 | Email re Pinn Direct SP02 Final Report | ** | * |
| 510 | NOM-FHFA_05126828 | NOM-FHFA_05126829 | Spreadsheet entitled Pinnacle Direct SP02 Final Report 071406 130pm.xls | ** | * |
| 511 | NOM-FHFA_05128636 | NOM-FHFA_05128637 | Email FW: Allstate SP07 - Final | ** | * |
| 512 | NOM-FHFA_05128638 | NOM-FHFA_05128638 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allstate Home Loans SP07 | ** | * |
| 513 | NOM-FHFA_05130430 | NOM-FHFA_05130430 | Email from Kohout to Sabo forwarding a copy of the People's Choice SP 01 trade summary spreadsheet | * | * |
| 514 | NOM-FHFA_05130431 | NOM-FHFA_05130431 | "People's Choice SP 01 Trade summary.xls" | * | * |
| 515 | NOM-FHFA_05131325 | NOM-FHFA_05131325 | Email from M. Sabo to J. Kohout re: Residential Mortgage Initiatives_20060126.ppt | ** | * |
| 516 | NOM-FHFA_05131326 | NOM-FHFA_05131397 | Presentation entitled "Residential Mortgage Initiatives | ** | * |
| 517 | NOM-FHFA_05132901 | NOM-FHFA_05132902 | "2006010183614_Nomura_Announcement_Value_Pass_Program_REVISED.pdf" | * | * |
| 518 | NOM-FHFA_05132904 | NOM-FHFA_05132907 | Email from Kohout to Sabo re: "RE: Mortgage Store 15 Report Updates" | * | * |
| 519 | NOM-FHFA_05134116 | NOM-FHFA_05134127 | Email to J. Kohout from J. St. James re: Property Valuation Results | * | * |
| 520 | NOM-FHFA_05135438 | NOM-FHFA_05135450 | Email from Jason Beyerlein to Joseph Kohout, Julia Colao, Amanda Parker, Tara Medley RE: Loan submission | * | * |
| 521 | NOM-FHFA_05136061 | NOM-FHFA_05136063 | Email from Joseph Carlucci to Joseph Kohout dated 8/16/2006 regarding Nomura Flow Issues. | * | * |
| 522 | NOM-FHFA_05138283 | NOM-FHFA_05138283 | Email FW: Alliance CA 17 Final | ** | * |
| 523 | NOM-FHFA_05138285 | NOM-FHFA_05138285 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation project name Alliance CA 17 | ** | * |
| 524 | NOM-FHFA_05138381 | NOM-FHFA_05138388 | Email from Murphy to Scampoli et al. re: "RE: Rent backs and Seasoning RE: Trade Confirm and Loan Schedule for Loan Center 31" | * | * |
| 525 | NOM-FHFA_05140963 | NOM-FHFA_05140963 | Email from Michael Pierro to Donald McCabe, James DePalma, Jee Min dated November 2, 2006 re: EPD by Seller 10-27-06.xls. | * | * |
| 526 | NOM-FHFA_05140964 | NOM-FHFA_05140964 | Attached spreadsheet entitled "Counterparties with Exposure Exceeding $500,000". | * | * |
| 527 | NOM-FHFA_05140985 | NOM-FHFA_05140987 | Email from Joseph Carlucci to Don McCabe, Tara Medley, Amanda Parker dated 11/14/2006 regarding Inactive Approved Sellers and spreadsheet with file name "McCabe Inactive Sellers JC 11-14-06.xls" | * | * |
| 528 | NOM-FHFA_05141145 | NOM-FHFA_05141146 | Email from McCabe to Wexler (Allied) re: "RE: Allied SP04 DD Update" | * | * |
| 529 | NOM-FHFA_05141160 | NOM-FHFA_05141160 | Email re: "RE: Allied SP04 DD update" | * | * |
| 530 | NOM-FHFA_05141174 | NOM-FHFA_05141177 | Email from DePalma to McCabe re: "FW: OwnIT SP02 Trail Final DD results" | * | * |
| 531 | NOM-FHFA_05141911 | NOM-FHFA_05141911 | Email re NHELI 07-3 | ** | * |
| 532 | NOM-FHFA_05141912 | NOM-FHFA_05142356 | Prospectus Supplement for Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2007-1 dated 1/29/2007. | ** | * |
| 533 | NOM-FHFA_05143127 | NOM-FHFA_05143127 | Email from T. Crowley to P. Leo et al re: NAAC 2006-AF2 (Pro Supp + Base final) | * | ** |
| 534 | NOM-FHFA_05143128 | NOM-FHFA_05143553 | "Prospectus Supplement (NAAC 2006-AF2).pdf" | * | ** |
| 535 | NOM-FHFA_05145873 | NOM-FHFA_05145875 | Email from M. Orfe to T. Crowley FW: ABS Pre-Bid ANALYSIS RESULTS of NHEL 2007-3 | ** | * |
| 536 | NOM-FHFA_05184127 | NOM-FHFA_05184130 | Email FW: March 2007 Requirements | * | * |
| 537 | NOM-FHFA_05184131 | NOM-FHFA_05184149 | Freddie Mac's March 2007 Investment Requirements | * | * |
| 538 | NOM-FHFA_05190628 | NOM-FHFA_05190766 | Email from John Graham to Brett Marvin, Dante LaRocca, Juliet Buck, Timothy Crowley, Jeane Leschak dated 7/13/2006 FW: presentation to merrill sales force (07/17/06) for naac 2006-s3 and naac 2006-af2, attached undated presentation entitled "Non-Agency Market Trends & Products", and attached presentation entitled "Residential Mortgage Initiatives" dated 6/20/2006. | * | * |
| 539 | NOM-FHFA_05191125 | NOM-FHFA_05191135 | Email from Kohout to Veerubhotla re: "RE: nheli 2006-wf1" | * | * |
| 540 | NOM-FHFA_05198274 | NOM-FHFA_05198275 | Email from Christopher Scampoli to Steven Katz, Richard Aquilone Jr. dated 12/20/2006 regarding Inv
estaid SP01 and SP02. | * | * |
| 541 | NOM-FHFA_05203219 | NOM-FHFA_05203219 | Email re Impac SP04 Trade Confirmation and Loan Schedule | * | * |
| 542 | NOM-FHFA_05203220 | NOM-FHFA_05203225 | Pool Summary and Trade Confirmation between NCCI and Impac Funding Corp. | * | * |
| 543 | NOM-FHFA_05207740 | NOM-FHFA_05207740 | Email from Sugai to Trevino et al. re: "Trade Confirm and Loan Schedule for SSM 62" | * | * |
| 544 | NOM-FHFA_05207741 | NOM-FHFA_05207747 | "Confirm (SSM 62).pdf" | * | * |
| 545 | NOM-FHFA_05212850 | NOM-FHFA_05212850 | Email re UPDATED Nomura OwnIT SP02 Reports (11/30 Settle) | * | * |
| 546 | NOM-FHFA_05212853 | NOM-FHFA_05212853 | Spreadsheet entitled Job #99700 Nomura OwnIT SP02 Extract Nov 30.xls | * | * |
| 547 | NOM-FHFA_05217155 | NOM-FHFA_05217161 | Email from Joseph Carlucci to Christopher Scampoli, Dale King RE: OwnIT New trade? | * | * |
| 548 | NOM-FHFA_05221016 | NOM-FHFA_05221017 | Email from Nagaraja Susalakunte Chandra Reddy to Dale Kang dated 1/31/2007 regarding Sub Prime Score card - Jan-07. | * | * |
| 549 | NOM-FHFA_05221018 | NOM-FHFA_05221018 | Spreadsheet with file name "Score Card.xls" | * | * |
| 550 | NOM-FHFA_05222344 | NOM-FHFA_05222344 | Email from Bhaskar A.N. to Dale Kang dated 3/1/2007 regarding Score card. | * | * |
| 551 | NOM-FHFA_05222346 | NOM-FHFA_05222346 | Spreadsheet with file name "Score Card.xls" | * | * |
| 552 | NOM-FHFA_05223805 | NOM-FHFA_05223806 | Email from Nagaraja Susalakunte Chandra Reddy to Dale Kang dated 4/3/2007 regarding Nomura Sub-prime Seller Score Card - Apr -07. | * | * |
| 553 | NOM-FHFA_05223807 | NOM-FHFA_05223807 | Spreadsheet with file name "Score Card - March.xls" | * | * |
| 554 | NOM-FHFA_05230692 | NOM-FHFA_05230693 | Email from James DePalma to Don McCabe, Brett Marvin, Steven Katz, Brian Murphy, Robert Gartner, Craig Lindauer dated 10/31/2006 regarding Updated EPD exposure/receivables and attachment with file name "analysis2 (2).xls" | * | * |
| 555 | NOM-FHFA_05230742 | NOM-FHFA_05230742 | Email to S. Katz from C. Scampoli re: OwnIT SP02 Sample | * | * |
| 556 | NOM-FHFA_05230743 | NOM-FHFA_05230743 | Spreadsheet entitled OwnIT SP02 Sample Chooser.xls | * | * |
| 557 | NOM-FHFA_05230853 | NOM-FHFA_05230853 | Email from E. Sugai to J. St. James, et al., re: Revised Trade Confirm for Ownit SP02 dated November | * | * |
| 558 | NOM-FHFA_05230859 | NOM-FHFA_05230859 | Pool Summary and Trade Confirmation for Ownit SP02 | * | * |
| 559 | NOM-FHFA_05231483 | NOM-FHFA_05231484 | Email from Tasha Cucuta to Steven Katz dated 1/5/2007 regarding Subprime Market: Tiering to Tearing. | * | * |
| 560 | NOM-FHFA_05231485 | NOM-FHFA_05231488 | Email from Carlucci to Katz et al. re: "FW: Nomura Ownit SP02 (11/30 settle) - PRELIM Event Level 3 Reports | * | * |
| 561 | NOM-FHFA_05231592 | NOM-FHFA_05231593 | Email from Cucuta to Katz re: "RE: Subprime Market: Tiering to Tearing | * | * |
| 562 | NOM-FHFA_05231611 | NOM-FHFA_05231611 | Email from Jee Min to Christina Auriemma, et al. dated September 22, 2006 re: Credit Approval: ResMAE Mortgage Corp. | * | * |
| 563 | NOM-FHFA_05231612 | NOM-FHFA_05231613 | Attached document entitled "NSI Corporate Credit Analysis" for Counterparty ResMAE Mortgage Corporation dated September 13, 2006. | * | * |
| 564 | NOM-FHFA_05231811 | NOM-FHFA_05231811 | Email from Sabo to Katz and Lee re: "RE: Ownit SP02 Final DD results" | ** | * |
| 565 | NOM-FHFA_05231812 | NOM-FHFA_05231812 | Spreadsheet entitled OwnIT SP02 DD Results.xls | ** | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 566 | NOM-FHFA_05231824 | NOM-FHFA_05231829 | Email from David Klune to Juliet Buck dated April 25, 2007 regarding RE: Resmae Outstanding EPO Claims attaching "ResMAE Mortgage Early Payoff Default.xls; ResMAE Early Payment Default.xls; ResMAE Contingent.xls" | * | |
| 567 | NOM-FHFA_05232014 | NOM-FHFA_05232022 | Email from David Klune to Michael Orfe, et al. dated Jan. 26, 2007 regarding RE: Resmae transfer to popular attaching "RE_ ResMAE Mortgage EPO claim #2.msg; RE_ ResMAE Mortgage EPO claim #2.msg; RE_ ResMAE EPO schedule updated to include 167 more claims.msg; Revised 11- ResMAE Mortgage Consolidated Schedule.msg; RE_ ResMAE repurchases.msg; RE_ Resmae transfer to popular.msg; RE_ Resmae transfer to popular.msg" | * | |
| 568 | NOM-FHFA_05232173 | NOM-FHFA_05232173 | Email from Michael Orfe to Steven Katz RE: Resmae Fraud Accounts | * | * |
| 569 | NOM-FHFA_05233407 | NOM-FHFA_05233407 | Email from Derek Li to Michael Orfe Emailing: Quick Loan Seller Scorecard.xls. | * | * |
| 570 | NOM-FHFA_05233408 | NOM-FHFA_05233408 | Spreadsheet with file name "Quick Loan Seller Scorecard.xls" | * | * |
| 571 | NOM-FHFA_05233418 | NOM-FHFA_05233418 | Email from Derek Li to Michael Orfe dated 5/9/2006 Emailing AllianceNY vs HE1.xls. | * | * |
| 572 | NOM-FHFA_05233419 | NOM-FHFA_05233419 | Spreadsheet with file name "AllianceNY vs HE1.xls" | * | * |
| 573 | NOM-FHFA_05235600 | NOM-FHFA_05235600 | Email re Trade Confirmation and Loan Schedule for FirstNLC SP03 | * | * |
| 574 | NOM-FHFA_05235602 | NOM-FHFA_05235607 | Pool Summary and Trade Confirmation between NCCI and FirstNLC Financial Services | * | * |
| 575 | NOM-FHFA_05238377 | NOM-FHFA_05238380 | Email RE: Final Own It SP 01 Due Dili/Collateral Results | * | * |
| 576 | NOM-FHFA_05238381 | NOM-FHFA_05238381 | Assignment and Conveyance agreement between Ownit Mortgage Solutions, Inc. and Nomura Credit & Capital | * | * |
| 577 | NOM-FHFA_05238391 | NOM-FHFA_05238391 | Email re NovaStar SP02 | * | * |
| 578 | NOM-FHFA_05238399 | NOM-FHFA_05238399 | Email re Trade Confirmation between NCCI and NovaStar Mortgage, Inc. | * | * |
| 579 | NOM-FHFA_05240102 | NOM-FHFA_05240102 | Email from Erica Sugai to Erica Sugai with no subject but attachment indicated as "A1_Document0001.pdf" | * | * |
| 580 | NOM-FHFA_05240108 | NOM-FHFA_05240108 | Pool Summary and Trade Confirmation between NCCI and Equifirst Corporation | * | * |
| 581 | NOM-FHFA_05240525 | NOM-FHFA_05240525 | Email from Schweiger to Gareth and Sugai re: "A&C and Trade Confirm" | * | * |
| 582 | NOM-FHFA_05240526 | NOM-FHFA_05240526 | Pool Summary and Trade Confirmation between Nomura Credit & Capital, Inc. and ResMAE Mortgage Corporation | * | * |
| 583 | NOM-FHFA_05240530 | NOM-FHFA_05240530 | Assignment and Conveyance agreement between ResMAE Mortgage Corporation and Nomura Credit & Capital | * | * |
| 584 | NOM-FHFA_05241027 | NOM-FHFA_05241027 | Email from Hartnagel to Steven Katz, Joseph Kohout cc'ing John Graham, Susan Becka RE: Resmae Fraud Accounts | * | * |
| 585 | | NOM-FHFA_05245298 | Email from Christopher Scampoli to Jim AhKee, Anne Herman, Joseph Carlucci, Christina Auriemma, William Danaher, James DePalma, John Graham, Jessica Hewel, Dale Kang, Joseph Kohout, Emily Kujawa, Andrew Kunst, Lawrence Zucker, Daniel Lynch, Darren Marco, Megan Lindhurst, Manjunatha Muniyappa, Greg Petty, Nagaraja Reddy, Mendy Sabo, Kara Stainker, Amie Strang, Erica Sugai, Susan Becka, Benjamin Tilton, Natalie Wienberg, Gareth Williams, Neil Spagna regarding Alliance CA 17 Listed property (REMOVE FROM FUNDING LIST) | * | |
| 586 | NOM-FHFA_05250474 | NOM-FHFA_05250474 | Email from Graham to Kang re: "Fremont Loans CLTV > 100" | * | * |
| 587 | NOM-FHFA_05250481 | NOM-FHFA_05250482 | NCC Servicing letter to Fremont Investment & Loan re loan # | * | * |
| 588 | NOM-FHFA_05250521 | NOM-FHFA_05250525 | Email from Kang to Graham re: "Fremont Loans CLTV > 100" | * | * |
| 589 | NOM-FHFA_05258749 | NOM-FHFA_05258750 | Email dated November 21, 2005 from John Graham to Timothy Crowley | * | * |
| 590 | NOM-FHFA_05258751 | NOM-FHFA_05258753 | Fannie Mae's May 9, 2005 Anti-Predatory Lending Representations, Warranties, and Covenants of the Company | * | * |
| 591 | NOM-FHFA_05261744 | NOM-FHFA_05261744 | Email from M. Sabo to G. Scheppy et al re: Fremont SP03 Final DD Results | * * | * |
| 592 | NOM-FHFA_05261745 | NOM-FHFA_05261745 | Spreadsheet with file name "Score Card.xls" | * * | * |
| 593 | NOM-FHFA_05265600 | NOM-FHFA_05265602 | Email from J. Buck to J. Graham FW: freddie mac audit; revised drafts (all forms) and supplementary information | * * | * |
| 594 | NOM-FHFA_05266111 | NOM-FHFA_05266111 | Email FW: Freddie Macs Participation in NHE1JD5-HE1 reps requirement | * | * |
| 595 | NOM-FHFA_05266112 | NOM-FHFA_05266122 | Freddie Mac's July 2005 Investment Requirements | * | * |
| 596 | NOM-FHFA_05267185 | NOM-FHFA_05267185 | Email from John Graham to Neil Spagna, Mendy Sabo, Christopher Scampoli regarding appraisal forms | * | * |
| 597 | NOM-FHFA_05267266 | NOM-FHFA_05267266 | Email from Graham to McCabe et al. re: "FW: Pullthrough Analysis" | * | * |
| 598 | NOM-FHFA_05269815 | NOM-FHFA_05269816 | Email RE: Valuation - Rebuttal Results | * * | * |
| 599 | NOM-FHFA_05269817 | NOM-FHFA_05269817 | Spreadsheet entitled 01-06 OWN SP01 - Rebuttals.xls | * * | * |
| 600 | NOM-FHFA_05270680 | NOM-FHFA_05270680 | Email from Hartnagel to Sabo, Katz and Lee re: "RE: Fremont SP03 Sample" | * | * |
| 601 | NOM-FHFA_05271085 | NOM-FHFA_05271087 | Email from Joseph Kohout to Jeffrey Hartnagel, Steven Katz dated 6/13/2006 regarding Fremont SP 03/04. | * | * |
| 602 | NOM-FHFA_05271179 | NOM-FHFA_05271179 | Email from Jeffrey Hartnagel to Joseph Carlucci, Don McCabe dated 5/2/2006 regarding Alliance CA. | * | * |
| 603 | NOM-FHFA_05271180 | NOM-FHFA_05271180 | Email J. Carlucci to J. Ah Kee et al re: Impac Alt-B program parameters and deep underwriting guidelines | * | * |
| 604 | NOM-FHFA_05271211 | NOM-FHFA_05271211 | Impac's Alt-B underwriting guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 605 | NOM-FHFA_05288587 | NOM-FHFA_05288587 | Email Sabo to C&S Marketing re: "AVM Order Fremont SP02" | * | * |
| 606 | NOM-FHFA_05307799 | NOM-FHFA_05307800 | Email from Kohout to Greene et al. re: "Fremont SP 02 0510 Reports and Summary" | * | * |
| 607 | NOM-FHFA_05310793 | NOM-FHFA_05310793 | Email re Cameron Financial SP 03 Final | * * | * |
| 608 | NOM-FHFA_05310794 | NOM-FHFA_05310794 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Cameron Financial SP 03 | * * | * |
| 609 | NOM-FHFA_05314595 | NOM-FHFA_05314595 | Email re Mortgage Network SP 01 Final | * * | * |
| 610 | NOM-FHFA_05314599 | NOM-FHFA_05314599 | Spreadsheet entitled 02-15 Mortgage Network SP01 Final.xls | * * | * |
| 611 | NOM-FHFA_05314970 | NOM-FHFA_05314970 | Email from Jeffrey Hartnagel to Kevin Crowe, Joseph Kohout dated 12/29/2005 regarding Ownit sp 01 loan status summary. | * | * |
| 612 | NOM-FHFA_05320550 | NOM-FHFA_05320553 | Email from Joseph Kohout to Mark Carroll dated 2/21/2006 regarding Wells SP01 Due Dili Sample. | * | * |
| 613 | NOM-FHFA_05324454 | NOM-FHFA_05324471 | Email from Crowe to Kohout and St. James re: "RE: Ownit SP01 (0512) Loan #" | * | * |
| 614 | NOM-FHFA_05324872 | NOM-FHFA_05324874 | Email from Sabo to Kempf re: "RE: Wells SP01 Due Dili Sample" | * * | * |
| 615 | NOM-FHFA_05325269 | NOM-FHFA_05325271 | Email from Jeffrey Hartnagel to Joseph Kohout, Melinda Santos dated 6/2/2006 FW: Alliance CA - Guidelines Attached: ALT A Bulk -- $17 million - bids due Monday, June 5, 2006 at 11 AM Pacific Time, and attached document entitled "Alliance Bancorp 100% One Solution". | * | * |
| 616 | NOM-FHFA_05325286 | NOM-FHFA_05325287 | Email re American Capital SP 01 Final | * | * |
| 617 | NOM-FHFA_05325288 | NOM-FHFA_05325288 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name American Capital SP01 | * | * |
| 618 | NOM-FHFA_05325570 | NOM-FHFA_05325570 | Email re Mila 03 Final | * | * |
| 619 | NOM-FHFA_05325571 | NOM-FHFA_05325571 | Spreadsheet entitled 01-11 Mila 03 - Final.xls | * | * |
| 620 | NOM-FHFA_05328416 | NOM-FHFA_05328417 | Email from Kohout to Tyree and Hartnagel re: "RE: Sunset SP 05" | * | * |
| 621 | NOM-FHFA_05329079 | NOM-FHFA_05329080 | Email re TLP Funding SP01 - Final Update | * * | * |
| 622 | NOM-FHFA_05329081 | NOM-FHFA_05329081 | Spreadsheet entitled 01-23 TLP Funding SP01 - Final.xls | * * | * |
| 623 | NOM-FHFA_05339120 | NOM-FHFA_05339121 | Email from Carlucci to Hartnagel re: "FW: AB-No FICO Program" | * * | * |
| 624 | NOM-FHFA_05340562 | NOM-FHFA_05340562 | Email re Alliance SP 03 | * | * |
| 625 | NOM-FHFA_05340563 | NOM-FHFA_05340563 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance SP 03 | * | * |
| 626 | NOM-FHFA_05345886 | NOM-FHFA_05345887 | Email re Silver State 35 | * * | * |
| 627 | NOM-FHFA_05345888 | NOM-FHFA_05345888 | Spreadsheet entitled 09-26 Silver State 35-Final.xls | * * | * |
| 628 | NOM-FHFA_05352413 | NOM-FHFA_05352415 | Email re All State SP 10 Rebuttal results | * * | * |
| 629 | NOM-FHFA_05352416 | NOM-FHFA_05352416 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allstate SP10 | * * | * |
| 630 | NOM-FHFA_05354097 | NOM-FHFA_05354097 | Email re Harbourton SP01 | * * | * |
| 631 | NOM-FHFA_05354098 | NOM-FHFA_05354098 | Spreadsheet entitled Fiserv Lending Solutions Harbourton SP01 | * * | * |
| 632 | NOM-FHFA_05361051 | NOM-FHFA_05361052 | Email from Jeffrey Hartnagel to Peter Kempf regarding Mendy Sabo regarding trade stips on what is now equifirst SP 02 (not 01) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 633 | NOM-FHFA_05361108 | NOM-FHFA_05361108 | Email re Gateway SP04 | ** | * |
| 634 | NOM-FHFA_05361109 | NOM-FHFA_05361109 | Spreadsheet entitled Gateway SP04 Final Report 031606 532pm sm.xls | ** | * |
| 635 | NOM-FHFA_05363625 | NOM-FHFA_05363625 | Email re Coastal Capital SP02 Final Report | ** | * |
| 636 | NOM-FHFA_05363626 | NOM-FHFA_05363626 | Spreadsheet entitled Fiserv Lending Solutions Coastal Capital SP02 | ** | * |
| 637 | NOM-FHFA_05365058 | NOM-FHFA_05365058 | Email re Mandalay SP03 Update with rebuttals | ** | * |
| 638 | NOM-FHFA_05365059 | NOM-FHFA_05365059 | Spreadsheet entitled Mandalay SP03 Update with rebuttals 053106 910am.xls | ** | * |
| 639 | NOM-FHFA_05365340 | NOM-FHFA_05365400 | Email from Joseph Carlucci to Jeffrey Hartnagel dated 1/27/2006 regarding SCME SP01 Initial DD Results. | * | * |
| 640 | NOM-FHFA_05365398 | NOM-FHFA_05365400 | Email from Carlucci to Hartnagel re: "RE: SCME SP01 Initial DD results" | * | * |
| 641 | NOM-FHFA_05366290 | NOM-FHFA_05366290 | Email re Horizon Direct SP04 Final Report | ** | * |
| 642 | NOM-FHFA_05366291 | NOM-FHFA_05366291 | Spreadsheet entitled Fiserv Lending Solutions Horizon Direct SP04 | ** | * |
| 643 | NOM-FHFA_05367902 | NOM-FHFA_05367904 | Email RE: Coastal Capital SP01 Update | * | * |
| 644 | NOM-FHFA_05367905 | NOM-FHFA_05367905 | Spreadsheet entitled Fiserv Lending Solutions Coastal Capital SP01 | * | * |
| 645 | NOM-FHFA_05367946 | NOM-FHFA_05367947 | Email re Allied SP 02 Final | ** | * |
| 646 | NOM-FHFA_05367951 | NOM-FHFA_05367951 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allied SP02 | ** | * |
| 647 | NOM-FHFA_05368315 | NOM-FHFA_05368315 | Email re Quicken SP01 Update | * | * |
| 648 | NOM-FHFA_05368316 | NOM-FHFA_05368316 | Spreadsheet entitled Quicken SP01 Update 033006 455pm.xls | * | * |
| 649 | NOM-FHFA_05368388 | NOM-FHFA_05368389 | Email from Mendy Sabo to Jeffrey Hartnagel, Sandy Inglet regarding Inglet QC Sample file | * | * |
| 650 | NOM-FHFA_05368390 | NOM-FHFA_05368390 | Spreadsheet with file name "Inglet Sample File.xls" | * | * |
| 651 | NOM-FHFA_05368611 | NOM-FHFA_05368612 | Email re Alliance NY SP05 Final | ** | * |
| 652 | NOM-FHFA_05368613 | NOM-FHFA_05368613 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance NY SP05 | ** | * |
| 653 | NOM-FHFA_05368790 | NOM-FHFA_05368790 | Email re Fremont SP04 | * | * |
| 654 | NOM-FHFA_05368791 | NOM-FHFA_05368791 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Fremont SP04 | * | * |
| 655 | NOM-FHFA_05368794 | NOM-FHFA_05368794 | Email re Fremont SP03 | * | * |
| 656 | NOM-FHFA_05368795 | NOM-FHFA_05368795 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Fremont SP03 | * | * |
| 657 | NOM-FHFA_05368854 | NOM-FHFA_05368854 | Email from Spagno to Larocca re: "FW: Nomura 1st and 2nd Quarter PCQC Initial Documents" | * | * |
| 658 | NOM-FHFA_05368855 | NOM-FHFA_05368855 | Spreadsheet with file name of "Nomura Credit & Capital Inc. Initial Tape Compare 08.23.06.xls" | Objection(s) including authenticity | * |
| 659 | NOM-FHFA_05368856 | NOM-FHFA_05368856 | Spreadsheet with file name "Nomura Credit & Capital Inc. Initial Results 08.23.06.xls" | Objection(s) including authenticity | * |
| 660 | NOM-FHFA_05368858 | NOM-FHFA_05368858 | Inglet/Blair Project: Nomura Credit & Capital Inc. Asset Summary ████████ | Objection(s) including authenticity | * |
| 661 | NOM-FHFA_05368859 | NOM-FHFA_05368860 | Inglet/Blair Project: Nomura Credit & Capital Inc. Asset Summary ████████ | Objection(s) including authenticity | * |
| 662 | NOM-FHFA_05368861 | NOM-FHFA_05368862 | Inglet/Blair Project: Nomura Credit & Capital Inc. Asset Summary ████████ | Objection(s) including authenticity | * |
| 663 | NOM-FHFA_05368863 | NOM-FHFA_05368864 | Inglet/Blair Project: Nomura Credit & Capital Inc. Asset Summary ████████ | Objection(s) including authenticity | * |
| 664 | NOM-FHFA_05368865 | NOM-FHFA_05368866 | Inglet/Blair Project: Nomura Credit & Capital Inc. Asset Summary ████████ | Objection(s) including authenticity | * |
| 665 | NOM-FHFA_05368867 | NOM-FHFA_05368868 | Inglet/Blair Nomura Securities Asset Summary Report 8/24/2006 | Objection(s) including authenticity | * |
| 666 | NOM-FHFA_05368892 | NOM-FHFA_05368894 | Email from Spagno to Larocca re: "Fremont DD report" | Objection(s) including authenticity | * |
| 667 | NOM-FHFA_05368945 | NOM-FHFA_05368945 | Email dated November 15, 2005 from Brian Murphy to John Graham re: Alt A Reps | Objection(s) including authenticity | * |
| 668 | NOM-FHFA_05368946 | NOM-FHFA_05368948 | Fannie Mae's May 9, 2005 Anti-Predatory Lending Representations, Warranties, and Covenants of the Company | Objection(s) including authenticity | * |
| 669 | NOM-FHFA_05369154 | NOM-FHFA_05369157 | Email from Sabo to Kohout re: "RE: licensing agreements" | Objection(s) including authenticity | * |
| 670 | NOM-FHFA_05369213 | NOM-FHFA_05369214 | Attachment to email re: "RE: licensing agreements", History Pro advertisement | Objection(s) including authenticity | * |
| 671 | NOM-FHFA_05369401 | NOM-FHFA_05369401 | Email FW: Revised 2006 Freddie Mac Investment Requirements (cover ltr, clean and marked reps) | Objection(s) including authenticity | * |
| 672 | NOM-FHFA_05369402 | NOM-FHFA_05369402 | Freddie Mac's Revised January 24th, 2006 Investment Requirements Cover Letter | Objection(s) including authenticity | * |
| 673 | NOM-FHFA_05369403 | NOM-FHFA_05369416 | Freddie Mac's Revised January 24th, 2006 Investment Requirements | Objection(s) including authenticity | * |
| 674 | NOM-FHFA_05371947 | NOM-FHFA_05371948 | Email from Tara Medley to George Maddock and Dante LaRocca dated March 23, 2007 re: Resi Conduit Settlement Guide. | Objection(s) including authenticity | * |
| 675 | NOM-FHFA_05371949 | NOM-FHFA_05372017 | Attached document regarding Nomura Credit & Capital, Inc. Seller's Guide Version 1.0 dated December 1, 2006. | Objection(s) including authenticity | * |
| 676 | NOM-FHFA_05372538 | NOM-FHFA_05372538 | Email to M. Schweiger (Resmae) from M. Sabo re: ResMae SP02  final DD results | Objection(s) including authenticity | * |
| 677 | NOM-FHFA_05372539 | NOM-FHFA_05372539 | Attachment to email, "ResMae SP02 DD Results.xls" | ** | * |
| 678 | NOM-FHFA_05385540 | NOM-FHFA_05385540 | Email from FI Residential Id to Brett Marvin regarding Strat on AIT-A/FHAVA/Nonperforming Loans | * | * |
| 679 | NOM-FHFA_05385643 | NOM-FHFA_05385644 | Attachment to email, "Summary_strat.pdf" | * | * |
| 680 | NOM-FHFA_05396715 | NOM-FHFA_05396716 | Email re Gateway SP 03 | ** | * |
| 681 | NOM-FHFA_05396717 | NOM-FHFA_05396717 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Gateway SP 03 | ** | * |
| 682 | NOM-FHFA_05398545 | NOM-FHFA_05398545 | Spreadsheet entitled Event Level 3 Loans Exception Details | * | * |
| 683 | | | Withdrawn | N/A | N/A |
| 684 | NOM-FHFA_05406555 | NOM-FHFA_05406555 | Email from T. Crowley to A. Thomas dated August 2, 2006 re: NHEL 2006-HE3 (DD summary). | ** | * |
| 685 | NOM-FHFA_05406556 | NOM-FHFA_05406556 | Attached document entitled "nhel06-HE3 Due Diligence Summary". | ** | * |
| 686 | NOM-FHFA_05409024 | NOM-FHFA_05409024 | Email from M. Orfe to S&P Agency dated July 28, 2006 re: Nomura NHELI 2006 HE3. | * | * |
| 687 | NOM-FHFA_05409025 | NOM-FHFA_05409031 | Attached document dated July 28, 2006 entitled "nhel06-he3_RAstrats_termsheet.pdf". | * | * |
| 688 | NOM-FHFA_05409032 | NOM-FHFA_05409662 | Attached document entitled "nhel06-he3_snp_20060723.txt". | * | * |
| 689 | NOM-FHFA_05411690 | NOM-FHFA_05411690 | Untitled spreadsheet with loan level information | * | * |
| 690 | NOM-FHFA_05413959 | NOM-FHFA_05413960 | Email from Crowley to Katz re: "NHEL 2006-HE3/FM2 Freddie pools (seconds) | ** | * |
| 691 | NOM-FHFA_05414145 | NOM-FHFA_05414145 | Email from Strang to Parker et al. re: "FW: NHEL 2006-HE3/FM2 (second lien buyouts) | ** | * |
| 692 | NOM-FHFA_05425551 | NOM-FHFA_05425552 | Email from Neil Spagna to Steven Katz, Michael Orfe dated 4/19/2007 regarding NHELI 06-HE3 Fraud Review. | * | * |
| 693 | NOM-FHFA_05425656 | NOM-FHFA_05425657 | Email from Timothy Crowley to Erica Sugai date Aug. 4, 2007 regarding FW: Nomura Retained Classes attaching "Doc1.doc" | * | * |
| 694 | NOM-FHFA_05425658 | NOM-FHFA_05425660 | List of Offered Assets | ** | * |
| 695 | NOM-FHFA_05435330 | NOM-FHFA_05435330 | Email from Neil Spagna to Adam Smith, Tony Palmisano, Mendy Sabo RE: NHELI 06-HE3 Fraud Review | * | * |
| 696 | NOM-FHFA_05462976 | NOM-FHFA_05462976 | Email from Christine Tso to Nita Nambiar and Jeane Leschak dated Feb. 27, 2008 regarding NIM positions | ** | * |
| 697 | NOM-FHFA_05463071 | NOM-FHFA_05463071 | Email RE: NIMS PBC | * | * |
| 698 | NOM-FHFA_05468477 | NOM-FHFA_05468480 | Email to Mendy Sabo et al re: New AVM order | ** | * |
| 699 | NOM-FHFA_05468481 | NOM-FHFA_05468481 | Attachment to email, spreadsheet of CoreLogic's LoanSafe and AVM review of 122 ARM loans from NHELI 2007-1 securitization | ** | * |
| 700 | NOM-FHFA_05479219 | NOM-FHFA_05479221 | Email from Neil Spagna to Mendy Sabo RE: Ownit SP02 Part 2 - RELIM Event Level 3 Report | ** | * |
| 701 | NOM-FHFA_05479297 | NOM-FHFA_05479297 | Email from Randall Lee to Michael Orfe FW: Fremont DD Reports | ** | * |
| 702 | NOM-FHFA_05484402 | NOM-FHFA_05484402 | Email from Mendy Sabo to Joseph Kohout RE: Ownit SP01 DD Update | ** | * |
| 703 | NOM-FHFA_05489259 | NOM-FHFA_05489259 | Email from John Graham to Timothy Crowley RE: implode-o-meter | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 704 | NOM-FHFA_05491674 | NOM-FHFA_05491764 | Email from John Graham to Ron Weibye dated 7/14/2006 regarding Nomura whole loan/securitization platform discussion points/presentation, and attached presentation entitled "Nomura Securities International, Inc. Residential Whole Loan Securitization Platform." | ** | * |
| 705 | NOM-FHFA_05491675 | NOM-FHFA_05491675 | Attached presentation entitled "Nomura Securities International, Inc. Residential Whole Loan Securitization Platform". | ** | * |
| 706 | NOM-FHFA_05495020 | NOM-FHFA_05495049 | Email from David Findlay to Farotl Web, et al. dated Nov. 28, 2006 regarding FW: Request from Wall Street Journal attaching "20061121 How Bad Is 2006 Subprime Collateral.pdf; disclaim.txt" | * | * |
| 707 | NOM-FHFA_05495050 | NOM-FHFA_05495051 | Email from David Ye to Hidyuki Takahashi, Shigesuke Kashiwagi, Larry Wagner, David Findlay, Joseph Schmuckler, Ralph Alfonso, Shunichi Ito regarding Ownit Update | * | * |
| 708 | NOM-FHFA_05495052 | NOM-FHFA_05495053 | Email from David Findlay to Peter Kontopirakis dated Dec. 7, 2006 regarding FW: Ownit Update | * | * |
| 709 | NOM-FHFA_05495056 | NOM-FHFA_05495057 | Email from David Findlay to Julie Buck FW: Ownit Update | * | * |
| 710 | NOM-FHFA_05495058 | NOM-FHFA_05495059 | Email Juliet Buck to David Findlay dated Dec. 7, 2006 regarding RE: Ownit Update | * | * |
| 711 | NOM-FHFA_05495060 | NOM-FHFA_05495062 | Email from Janine Merolla to Faron Webb, David Findlay dated 1/16/2007 FW: RCC Minutes Draft. | * | * |
| 712 | NOM-FHFA_05495068 | NOM-FHFA_05495070 | Email from S. Kashiwagi to David Findlay dated March 2, 2007 regarding FW: Fremont to Quit Subprime Lending; New Century Discloses Probe | * | * |
| 713 | NOM-FHFA_05496426 | NOM-FHFA_05496428 | Email from Steven Katz to Joseph Kohout dated 4/6/2006 regarding People's Choice. | ** | * |
| 714 | NOM-FHFA_05496436 | NOM-FHFA_05496437 | Email from Joseph Kohout to Steven Katz dated 4/6/2006 regarding People's Choice. | ** | * |
| 715 | NOM-FHFA_05496456 | NOM-FHFA_05496468 | Email FW: Own it - Subprime Bid | * | * |
| 716 | NOM-FHFA_05496755 | NOM-FHFA_05496755 | Email to C. Scampoli from S. Katz re: Investaid SP01 Valuation Analysis | ** | * |
| 717 | NOM-FHFA_05497991 | NOM-FHFA_05497991 | Meeting invitation to Don MacKinnon, Brett Marvin, Steven Katz, Don McCabe, Stephen Pearson, Michael Pierro, Robert Leifer regarding Quick Loan. | * | * |
| 718 | NOM-FHFA_05498009 | NOM-FHFA_05498009 | Nomura Credit & Capital, Inc. Quick Loan Funding Inc. Proposed $350 Million Warehouse Facility | * | * |
| 719 | NOM-FHFA_05498010 | NOM-FHFA_05498016 | Attached Draft Memo from Michael Pierro to Steve Pearson dated 2/8/2004 regarding Quick Loan Sub-prime $350 million Warehouse Line. | * | * |
| 720 | NOM-FHFA_05499252 | NOM-FHFA_05499258 | Pool Summary and Trade Confirmation between Nomura Credit & Capital, Inc. and ResMAE Mortgage Corporation | ** | * |
| 721 | NOM-FHFA_05499293 | NOM-FHFA_05499298 | Email from Kara Stairiker to Krista Otis, Jessica Hewel dated 1/13/2006 FW: Meeting Notes 1/11/06, and attached document entitled "MOS Meeting notes" dated 1/11/2006. | * | * |
| 722 | NOM-FHFA_05499918 | NOM-FHFA_05499919 | Email from Carlucci to Williams et al. re: "RE: Funding List -- Allied SP02" | * | * |
| 723 | NOM-FHFA_05500003 | NOM-FHFA_05500007 | Email from Elizabeth Necklas to Jeffrey Hartnagel dated 12/6/2005 regarding Audit - Seconds and SubPrimes. | * | * |
| 724 | NOM-FHFA_05500071 | NOM-FHFA_05500071 | Email from J. Graham to T. Crowley et al FW: Freddie Mac 2006 Investor Requirements | * | * |
| 725 | NOM-FHFA_05500072 | NOM-FHFA_05500072 | Freddie Mac's January 2006 Investment Requirements Cover Letter | * | * |
| 726 | NOM-FHFA_05500073 | NOM-FHFA_05500086 | Freddie Mac's January 2006 Investment Requirements | * | * |
| 727 | NOM-FHFA_05500462 | NOM-FHFA_05500462 | Email FW: Freddie Mac Investor Requirements (Cover ltr, marked and clean) | * | * |
| 728 | NOM-FHFA_05500478 | NOM-FHFA_05500489 | April 2006 Freddie Mac Investment Requirements | * | * |
| 729 | NOM-FHFA_05500490 | NOM-FHFA_05500490 | Freddie Mac's April 2006 Investment Requirements Cover Letter | * | * |
| 730 | NOM-FHFA_05500606 | NOM-FHFA_05500606 | Email FW: August Investor Requirements | * | * |
| 731 | NOM-FHFA_05500607 | NOM-FHFA_05500609 | Freddie Mac's August 2006  Investment Requirements Cover Letter | * | * |
| 732 | NOM-FHFA_05500610 | NOM-FHFA_05500629 | Freddie Mac's August 2006 Investment Requirements with Track Changes | * | * |
| 733 | NOM-FHFA_05500630 | NOM-FHFA_05500649 | Freddie Mac's August 2006 Investment Requirements | * | * |
| 734 | NOM-FHFA_05500889 | NOM-FHFA_05500891 | Email from Kempf to Kohout and Hartnagel re: "RE: Stated Income - Reasonability Test" | ** | * |
| 735 | NOM-FHFA_05500892 | NOM-FHFA_05500894 | Email from Kohout to Steven Katz, Jeffrey Hartnagel, John Graham, Dante LaRocca dated 4/21/2005 regarding Fremont/Nomura Trade -- Settlement 5/20/05. | * | * |
| 736 | NOM-FHFA_05500911 | NOM-FHFA_05500911 | Email from Brett Marvin to Jeffrey Hartnagel, Don McCabe, Anthony Mun, Joseph Carlucci, Brian Murphy, Steven Katz, Robert Gartner dated 5/25/2005 regarding Silver State Concerns. | * | * |
| 737 | NOM-FHFA_05500943 | NOM-FHFA_05500945 | Email from Kohout to Hartnagel et al. re: "RE: Weekly Meeting Nomura/FARES" | * | * |
| 738 | NOM-FHFA_05500993 | NOM-FHFA_05500993 | Email from Jeffrey Hartnagel to Joseph Kohout, Mendy Sabo dated 2/13/2006 regarding DD report on sellers, and attached document entitled "Recommendation by Credit on certain sellers". | * | * |
| 739 | NOM-FHFA_05500992 | NOM-FHFA_05500993 | Attachment providing a summary of  Hartnagel's "DD report on sellers" | * | * |
| 740 | NOM-FHFA_05502043 | NOM-FHFA_05502043 | Email to J. Hartnagel from J. Carlucci re: SCME SP01 DD FINAL | * | * |
| 741 | NOM-FHFA_05502052 | NOM-FHFA_05502056 | Email from Kohout to Crowe and  St. James re: "RE: Ownit SP01 (0512) Loan ███████████" | * | * |
| 742 | NOM-FHFA_05502065 | NOM-FHFA_05502071 | Email from Kohout to Derick Greene dated 1/6/2006 regarding Ownit SP01 (0512) Loan ████████████ | * | * |
| 743 | NOM-FHFA_05502116 | NOM-FHFA_05502116 | Email from Kevin Crowe to Mendy Sabo, Joseph Kohout, Jeffrey Hartnagel regarding Rebuttals and other issues | * | * |
| 744 | NOM-FHFA_05504096 | NOM-FHFA_05504097 | Email from Neil Spagna to Brett Marvin, Don McCabe, John Graham, Steven Katz, Brian Murphy regarding Meeting of Credit, Due Diligence and Risk Managers | * | * |
| 745 | NOM-FHFA_05508268 | NOM-FHFA_05508304 | Alliance Bancorp Sub-Prime Underwriting Manual | Objection(s) including authenticity | Objection(s) including authenticity |
| 746 | NOM-FHFA_05514175 | NOM-FHFA_05514175 | Email re Weststar Mortgage SP04 Final | * | * |
| 747 | NOM-FHFA_05514176 | NOM-FHFA_05514176 | Spreadsheet entitled 07-14 Weststar Mortgage SP04(Final).xls | ** | * |
| 748 | NOM-FHFA_05515250 | NOM-FHFA_05515250 | Email re Millennium  Funding SP05 Update | ** | * |
| 749 | NOM-FHFA_05515251 | NOM-FHFA_05515251 | Spreadsheet entitled Millennium Funding SP05 Final Report 082406 430pm.xls | ** | * |
| 750 | NOM-FHFA_05515286 | NOM-FHFA_05515286 | Email re First Financial SP02 Final Report | ** | * |
| 751 | NOM-FHFA_05515287 | NOM-FHFA_05515287 | Spreadsheet entitled Fiserv Lending Solutions First Financial SP02 | ** | * |
| 752 | NOM-FHFA_05515969 | NOM-FHFA_05515969 | Email re Millennium SP04 Final Report | * | * |
| 753 | NOM-FHFA_05515970 | NOM-FHFA_05515970 | Spreadsheet entitled Millennium SP04 Final Report 080106 320pm.xls | * | * |
| 754 | NOM-FHFA_05516465 | NOM-FHFA_05516465 | Email re Millennium  SP06 Update | ** | * |
| 755 | NOM-FHFA_05516466 | NOM-FHFA_05516466 | Spreadsheet entitled Millennium SP06 Update 083106 125pm.xls | ** | * |
| 756 | NOM-FHFA_05517221 | NOM-FHFA_05517221 | Email re Millennium Funding 05 - Final Report | * | * |
| 757 | NOM-FHFA_05517222 | NOM-FHFA_05517222 | Spreadsheet entitled Millennium Funding 05 Final Report 092106 936 am.xls | * | * |
| 758 | NOM-FHFA_05518035 | NOM-FHFA_05518036 | Email re Pinnacle Financial 26 Final | ** | * |
| 759 | NOM-FHFA_05518037 | NOM-FHFA_05518037 | Spreadsheet entitled 10-31 Pinn Finn 26 Final.xls | ** | * |
| 760 | NOM-FHFA_05518103 | NOM-FHFA_05518104 | Email re Baltimore 53 Final | ** | * |
| 761 | NOM-FHFA_05518105 | NOM-FHFA_05518105 | Spreadsheet entitled Owen Realty Advisors Status of Valuation Orders project name Baltimore 53 | ** | * |
| 762 | NOM-FHFA_05518145 | NOM-FHFA_05518145 | Email re Platinum Comm 18 - BPO Re-review | ** | * |
| 763 | NOM-FHFA_05518146 | NOM-FHFA_05518146 | Spreadsheet entitled 10-06 Platinum Comm 18 - Final w-Rebuttal.xls | ** | * |
| 764 | NOM-FHFA_05518418 | NOM-FHFA_05518419 | Email re HORIZON DIRECT SP 09 - BPO (2 Outside Tolerance) REBUTTAL REVIEW | ** | * |
| 765 | NOM-FHFA_05518420 | NOM-FHFA_05518420 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Horizon Direct SP 09 | ** | * |
| 766 | NOM-FHFA_05518591 | NOM-FHFA_05518591 | Email re Metro SP01 Update | ** | * |
| 767 | NOM-FHFA_05518592 | NOM-FHFA_05518592 | Spreadsheet entitled Metro SP01 Update 01-24-07 150pm.xls | ** | * |
| 768 | NOM-FHFA_05519877 | NOM-FHFA_05519878 | Email FW: Status Report RE: Kay Co 5 & 6 | ** | * |
| 769 | NOM-FHFA_05519880 | NOM-FHFA_05519880 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Kay Co 6 | ** | * |
| 770 | NOM-FHFA_05519907 | NOM-FHFA_05519916 | Document entitled Valuations | * | * |
| 771 | NOM-FHFA_05520919 | NOM-FHFA_05520922 | Email from Mendy Sabo to Joseph Kohout FW: Fremont | ** | * |
| 772 | NOM-FHFA_05524480 | NOM-FHFA_05524480 | Email from S. Stone to M. Sabo re: NOM-FUAM 0607 daily reports | * | * |

   CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 773 | NOM-FHFA_05524483 | NOM-FHFA_05524483 | Nomura Securities International, Inc./Fund America SP 04 2006-07 Exception Detail Report | * | * |
| 774 | NOM-FHFA_05529630 | NOM-FHFA_05529630 | Email from J. Kohout to M. Sabo FW: Quicken SP 01 Report Updates | * | * |
| 775 | NOM-FHFA_05529634 | NOM-FHFA_05529634 | Spreadsheet entitled Nomura Securities International, Inc./Quick SP 01 0603 Exception Detail Report | * | * |
| 776 | NOM-FHFA_05540388 | NOM-FHFA_05540391 | Email from Sabo to Katz re: "FW: AVM-Order-CNSCNS-AMERICAN HOME MORTGAGE-ALTA-sd-20060328-A0622FXL - American Home Mtg 03-4824" | * | * |
| 777 | NOM-FHFA_05544516 | NOM-FHFA_05544585 | Email from Larry Krauss to Jeffrey Hartnagel, Joseph Kohout, Mendy Sabo dated 9/20/2005 regarding Daily Reports for NOM-SUNDIR 03 0509 09-19-05, attached Clayton reports. | * | * |
| 778 | NOM-FHFA_05561881 | NOM-FHFA_05561882 | Email re Cameron SP04 Final | ** | * |
| 779 | NOM-FHFA_05561883 | NOM-FHFA_05561883 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Cameron SP04 | ** | * |
| 780 | NOM-FHFA_05563132 | NOM-FHFA_05563133 | Email re Allstate SP 08 Final | ** | * |
| 781 | NOM-FHFA_05563134 | NOM-FHFA_05563134 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allstate SP08 | ** | * |
| 782 | NOM-FHFA_05565603 | NOM-FHFA_05565603 | Email re New York Mortgage SP 01 | ** | * |
| 783 | NOM-FHFA_05565604 | NOM-FHFA_05565604 | Spreadsheet entitled 09-12  New York Mortgage SP 01-Final.xls | ** | * |
| 784 | NOM-FHFA_05565641 | NOM-FHFA_05565641 | Email re Chapel SP 01 | ** | * |
| 785 | NOM-FHFA_05565642 | NOM-FHFA_05565642 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Chapel SP 01 | ** | * |
| 786 | NOM-FHFA_05565653 | NOM-FHFA_05565654 | Email re Amnet 05 | ** | * |
| 787 | NOM-FHFA_05565655 | NOM-FHFA_05565655 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Amnet 05 | ** | * |
| 788 | NOM-FHFA_05565663 | NOM-FHFA_05565663 | Email RE: carty-Ideal-2000021850 Rebuttal | ** | * |
| 789 | NOM-FHFA_05565664 | NOM-FHFA_05565664 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Ideal 02 | ** | * |
| 790 | NOM-FHFA_05566248 | NOM-FHFA_05566249 | Email re Steward Financial 26 | ** | * |
| 791 | NOM-FHFA_05566250 | NOM-FHFA_05566250 | Spreadsheet entitled 09-29 Steward Financial 26-Final.xls | ** | * |
| 792 | NOM-FHFA_05566571 | NOM-FHFA_05566572 | Email re Quick Loan SP 09 Final | ** | * |
| 793 | NOM-FHFA_05566576 | NOM-FHFA_05566576 | Spreadsheet entitled 01-13 Quick loan SP 09 - Final.xls | ** | * |
| 794 | NOM-FHFA_05567074 | NOM-FHFA_05567074 | Email re Preview Results [Fremont_SP02 | * | * |
| 795 | NOM-FHFA_05567075 | NOM-FHFA_05567075 | Spreadsheet entitled BV-Nomura-Fremont_SP02_10-03-2005HQ10091281_Final.xls | * | * |
| 796 | NOM-FHFA_05567112 | NOM-FHFA_05567113 | Email re Quick Loan SP 08 | ** | * |
| 797 | NOM-FHFA_05567114 | NOM-FHFA_05567114 | Spreadsheet entitled 11-02 Quick Loan SP 08 FINAL.xls | ** | * |
| 798 | NOM-FHFA_05567126 | NOM-FHFA_05567126 | Email re Lend America SP 04 | ** | * |
| 799 | NOM-FHFA_05567127 | NOM-FHFA_05567127 | Spreadsheet entitled 01-03 Lend America SP 04- Final.xls | ** | * |
| 800 | NOM-FHFA_05567160 | NOM-FHFA_05567160 | Email re Mortgage Store SP004 | ** | * |
| 801 | NOM-FHFA_05567161 | NOM-FHFA_05567161 | Spreadsheet entitled 02-07 Mortgage Store SP04 - Final .xls | ** | * |
| 802 | NOM-FHFA_05567318 | NOM-FHFA_05567319 | Email RE: Col Home SP01 Rebuttals | ** | * |
| 803 | NOM-FHFA_05567320 | NOM-FHFA_05567320 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Col Home SP01 | ** | * |
| 804 | NOM-FHFA_05567501 | NOM-FHFA_05567501 | Email re Millennium Funding SP02 Update | ** | * |
| 805 | NOM-FHFA_05567502 | NOM-FHFA_05567502 | Spreadsheet entitled Millennium SP02 Update 062706 445pm.xls | ** | * |
| 806 | NOM-FHFA_05568143 | NOM-FHFA_05568144 | Email re Maxim Mtg SP02 | ** | * |
| 807 | NOM-FHFA_05568144 | NOM-FHFA_05568144 | Spreadsheet entitled Maxim Mtg SP02 Final Report 051506 605pm.xls | ** | * |
| 808 | NOM-FHFA_05568159 | NOM-FHFA_05568160 | Email from Mendy Sabo to cgitapes@clayton.com | ** | * |
| 809 | NOM-FHFA_05568205 | NOM-FHFA_05568205 | Email re Allied Mortgage SP03 Final | ** | * |
| 810 | NOM-FHFA_05568207 | NOM-FHFA_05568207 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allied Mortgage SP03 | * | * |
| 811 | NOM-FHFA_05568255 | NOM-FHFA_05568255 | Email from Sabo to Hartnagel re: "RE: Cameron 15 DD update" | * | * |
| 812 | NOM-FHFA_05568753 | NOM-FHFA_05568768 | Clayton Conduit Services Agreement. | ** | * |
| 813 | NOM-FHFA_05575677 | NOM-FHFA_05575677 | Email from Christopher Scampoli to Brian Murphy regarding Hehli 2007_1_draft | * | * |
| 814 | NOM-FHFA_05575678 | NOM-FHFA_05575678 | Attachment to email, "_Inventory_Progress_FINAL_7.6.07.xls" | * | * |
| 815 | NOM-FHFA_05575739 | NOM-FHFA_05576466 | Atrius Group, Inc. Fraud Review (Appraisal) for Nomura Credit and Capital | * | * |
| 816 | NOM-FHFA_05576467 | NOM-FHFA_05576467 | Attachment to email re: "NHELI_2007-1 Final Reports (All 104 Loans," spreadsheet, "Status Report and Inventory Fraud Review" dated 7/20/07 | * | * |
| 817 | NOM-FHFA_05576966 | NOM-FHFA_05577040 | Email from Neil Spagna to Brian Murphy dated 6/4/2007 FW: NHELI 06-HE3 Fraud Review, attached document entitled "Data & Fraud Discrepancies," attached document entitled "Data Discrepancies," and attached document entitled "Data & Fraud Discrepancies Recap." | * | * |
| 818 | NOM-FHFA_05578044 | NOM-FHFA_05578050 | Email from Chris Scampoli to Brian Murphy dated 7/9/2007 regarding Fraud Review Pool Summary_Draft. | * | * |
| 819 | NOM-FHFA_05578785 | NOM-FHFA_05578786 | Email re Columbia SP02 - BPOs | ** | * |
| 820 | NOM-FHFA_05578787 | NOM-FHFA_05578787 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Columbia SP02 | ** | * |
| 821 | NOM-FHFA_05578805 | NOM-FHFA_05578808 | Email from Sabo to Lin re: "FW: New AVM Order" | * | * |
| 822 | NOM-FHFA_05579308 | NOM-FHFA_05579309 | Email re Pinnacle Financial SP 06 Final | ** | * |
| 823 | NOM-FHFA_05579310 | NOM-FHFA_05579310 | Spreadsheet entitled 07-31 Pinnacle Financial SP 06 - Final.xls | ** | * |
| 824 | NOM-FHFA_05579311 | NOM-FHFA_05579311 | Email re Impac SP04 Final Report | ** | * |
| 825 | NOM-FHFA_05579312 | NOM-FHFA_05579312 | Spreadsheet entitled Fiserv Lending Solutions Impac SP04 | ** | * |
| 826 | NOM-FHFA_05579313 | NOM-FHFA_05579313 | Email re Master Financial SP01 | ** | * |
| 827 | NOM-FHFA_05579314 | NOM-FHFA_05579314 | Spreadsheet entitled Master Financial SP01 Update 081106 407pm.xls | * | * |
| 828 | NOM-FHFA_05579494 | NOM-FHFA_05579494 | Email re Funding America SP04 | * | * |
| 829 | NOM-FHFA_05579495 | NOM-FHFA_05579495 | Spreadsheet entitled Fiserv Lending Solutions Funding America SP04 | * | * |
| 830 | NOM-FHFA_05579896 | NOM-FHFA_05579896 | Email re Funding American SP05 Update | * | * |
| 831 | NOM-FHFA_05579897 | NOM-FHFA_05579897 | Spreadsheet entitled Fiserv Lending Solutions Funding America SP05 | * | * |
| 832 | NOM-FHFA_05580223 | NOM-FHFA_05580223 | Email from Spagna to Palmisano re: "FW: NHELI 06-HE3 Fraud Review" | * | * |
| 833 | NOM-FHFA_05580224 | NOM-FHFA_05580232 | Document with file name ▮▮▮▮▮ (Greenwich Docs).pdf" | * | * |
| 834 | NOM-FHFA_05580233 | NOM-FHFA_05580247 | Document with file name ▮▮▮▮▮ pdf" | * | * |
| 835 | NOM-FHFA_05580248 | NOM-FHFA_05580248 | Document entitled▮▮▮▮▮.doc | * | * |
| 836 | NOM-FHFA_05580249 | NOM-FHFA_05580264 | Document with file name ▮▮▮▮▮ (Greenwich Docs).pdf" | * | * |
| 837 | NOM-FHFA_05580265 | NOM-FHFA_05580265 | June 6, 2007 Letter Request for Repurchase RE: ▮▮▮ | * | * |
| 838 | NOM-FHFA_05580266 | NOM-FHFA_05580278 | June 15,  2007 Letter Request for Repurchase RE: ▮▮▮ | * | * |
| 839 | NOM-FHFA_05580267 | NOM-FHFA_05580278 | Document with file name ▮▮▮ pdf" | * | * |
| 840 | NOM-FHFA_05580279 | NOM-FHFA_05580279 | May 31, 2007 Letter Request for Repurchase RE: ▮▮▮ | * | * |
| 841 | NOM-FHFA_05580280 | NOM-FHFA_05580298 | Document with file name ▮▮▮ pdf" | * | * |
| 842 | NOM-FHFA_05580299 | NOM-FHFA_05580305 | Document with file name ▮▮▮ (greenwich docs).pdf" | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 843 | NOM-FHFA_05580306 | NOM-FHFA_05580306 | June 14, 2007 Letter Request for Repurchase RE: ▉ | * | * |
| 844 | NOM-FHFA_05580307 | NOM-FHFA_05580307 | June 15, 2007 Letter Request for Repurchase RE: ▉ | * | * |
| 845 | NOM-FHFA_05580308 | NOM-FHFA_05580333 | Document with file name "▉.pdf" | * | * |
| 846 | NOM-FHFA_05580334 | NOM-FHFA_05580334 | June 15, 2007 Letter Request for Repurchase RE: ▉ | * | * |
| 847 | NOM-FHFA_05580335 | NOM-FHFA_05580344 | Document with file name "▉.pdf" | * | * |
| 848 | NOM-FHFA_05580345 | NOM-FHFA_05580345 | June 12, 2007 Letter Request for Repurchase RE: ▉ | * | * |
| 849 | NOM-FHFA_05580346 | NOM-FHFA_05580347 | Document with file name "▉.pdf" | * | * |
| 850 | NOM-FHFA_05580348 | NOM-FHFA_05580355 | Document with file name "▉.pdf" | * | * |
| 851 | NOM-FHFA_05591031 | NOM-FHFA_05591031 | Email dated September 27, 2006 from Randall Lee to David Hackney, Ted, Sulger re: Nomura/FHLMC Bond Sale - SS50mm - Settlement: Oct. 31st. (ATT: Strat) | * * | * |
| 852 | NOM-FHFA_05591322 | NOM-FHFA_05591322 | Email re NHELI 2007-2 NERD | * | * |
| 853 | NOM-FHFA_05591325 | NOM-FHFA_05591722 | Prospectus Supplement for Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2007-2 dated 1/30/2007. | * * | * * |
| 854 | NOM-FHFA_05593186 | NOM-FHFA_05593186 | Email from Bin Zhou to Scott Devine dated October 1, 2007 re: EPD Vendors 20070928.xls. | * | * |
| 855 | NOM-FHFA_05593187 | NOM-FHFA_05593187 | Spreadsheet, "EPD Vendors 20070928.xls" | * | * |
| 856 | NOM-FHFA_05612531 | NOM-FHFA_05612603 | Email from Kohout to McCallum re: "FW: Due Diligence", including an attachment, "Alt-A_Initiatives.ppt" | * | * |
| 857 | NOM-FHFA_05645772 | NOM-FHFA_05645772 | Email re: "FW: Slides" providing an attachment of slides | * | * |
| 858 | NOM-FHFA_05646874 | NOM-FHFA_05646875 | Email from Lindauer to McCabe et al. re: "FW: Payment Default claims for repurchase/re-reprice-Funding America September schedule" | * | * |
| 859 | NOM-FHFA_05647179 | NOM-FHFA_05647180 | Email from Don McCabe to bpasceri@gateway-funding.com dated 1/12/2007 FW: 10-Gateway Funding Consolidated.xls. | * | * |
| 860 | NOM-FHFA_05647413 | NOM-FHFA_05647413 | Email FW: ipv marks | * * | * |
| 861 | NOM-FHFA_05647556 | NOM-FHFA_05647589 | NHA Risk Management Presentation - "Independent Pricing Review of Residential Residuals & Whole Loans as of December 31, 2006" | * * | * |
| 862 | NOM-FHFA_05651995 | NOM-FHFA_05651995 | Email from T. Crowley to M. Kimmel, et al., dated August 8, 2006 re: NHEL 2006-HE3 (marketing structure). | * | * |
| 863 | NOM-FHFA_05651996 | NOM-FHFA_05651996 | Attached spreadsheet entitled "nhel06-he3_fitch_structure_termsheet.xls" [sic]. | * | * |
| 864 | NOM-FHFA_05659113 | NOM-FHFA_05659113 | Email from T. Crowley to N. Torres re: NHEL 207-3 (prelim Freddie Pool) | * | * |
| 865 | NOM-FHFA_05663880 | NOM-FHFA_05663880 | Spreadsheet entitled TradeList 2005-Current.xls | * * | * |
| 866 | NOM-FHFA_05678897 | NOM-FHFA_05678897 | Email with attachments "LossModel103006.ppt", "MAR 30, 2007 - CAN BORROWERS REFINANCE WITH TIGHTER DTI CONSTRAINTS.pdf" | * | * |
| 867 | NOM-FHFA_05678898 | NOM-FHFA_05678945 | NHA Risk Management Presentation - "Independent Pricing Review of Residential Residuals" | * | * |
| 868 | NOM-FHFA_05680029 | NOM-FHFA_05680029 | Email FW: Subprime Default Model | * | * |
| 869 | NOM-FHFA_05680030 | NOM-FHFA_05680057 | NHA Risk Management Presentation - "A Draft of Default Model for Subprime New Origination Loans " | * | * |
| 870 | NOM-FHFA_05687224 | NOM-FHFA_05687225 | Email from James DePalma to Brett Marvin, Dante LaRocca dated 11/17/2006 regarding Update: Watchlistings of 2006 Mortgage Deals backed by Fremont Loans (INTERNAL USE ONLY). | * | * |
| 871 | NOM-FHFA_05688488 | NOM-FHFA_05688489 | Email from Marvin to Katz re: "FW: New Reports Available" forwarding a spreadsheet on Silver State | * | * |
| 872 | NOM-FHFA_05688490 | NOM-FHFA_05688490 | Attachment providing a spreadsheet summarizing Silver State's scorecard for February 2007. | * | * |
| 873 | NOM-FHFA_05706479 | NOM-FHFA_05706479 | Trade Confirmation and Loan Schedule for GTWY23, 24, & 25 | * * | * |
| 874 | NOM-FHFA_05706486 | NOM-FHFA_05706490 | Trade Confirmation and Pool Summary between NCCI and Gateway Funding Diversified Mortgage Services, LP | * | * |
| 875 | NOM-FHFA_05706498 | NOM-FHFA_05706498 | Email re E&Y Audit Request | * | * |
| 876 | NOM-FHFA_05706515 | NOM-FHFA_05706523 | Trade Confirmation and Pool Summary between NCCI and Gateway Funding Diversified Mortgage Services, LP | * | * |
| 877 | NOM-FHFA_05707864 | NOM-FHFA_05707869 | Email to M. Sabo from D. Chambers (CoreLogic) re: Package RESMAE MORTGAGE CORP\SUBPRIME-sd-20061221-RA6824PXL-Resmae SP 02: AVM.CNSCNS.Order3246 | * * | * |
| 878 | NOM-FHFA_05707870 | NOM-FHFA_05707870 | Attachment to email, "p7235.AVM.CNSCNS.Order3246_LoanSafe.xls" | * * | * |
| 879 | NOM-FHFA_05710886 | NOM-FHFA_05710886 | Meeting Invitation from Christina Auriemma to Donald McCabe, et al. dated August 10, 2006 re: Settlement Guidelines Meeting on 8/10 at 10am. | * | * |
| 880 | NOM-FHFA_05710890 | NOM-FHFA_05710959 | Attached Nomura Credit & Capital, Inc. Correspondent's Settlement Guide, December 4, 2003, v. 1.23. | * | * |
| 881 | NOM-FHFA_05711540 | NOM-FHFA_05711541 | Email from Otis to Malmon re: "People's Choice" | * | * |
| 882 | NOM-FHFA_05711542 | NOM-FHFA_05711550 | Master Terms for Mortgage Loan Purchases with People's Choice Home Loan | * | * |
| 883 | NOM-FHFA_05718443 | NOM-FHFA_05718444 | Email from Hartnagel to Kohout and Sabo re: "IngletBlair Proposal.zip; IngletBlair Resumes.zip" | * | * |
| 884 | NOM-FHFA_05718445 | NOM-FHFA_05718450 | Attachment to email re: "IngletBlair Proposal.zip; IngletBlair Resumes.zip ", the copy of the proposal for IngletBlair to perform Post-Closing Quality Control | * | * |
| 885 | NOM-FHFA_05718795 | NOM-FHFA_05718800 | Email from Hartnagel to Murphy et al. re: "FW: Alliance CA 04 Trade Info" | * | * |
| 886 | NOM-FHFA_05721305 | NOM-FHFA_05721305 | Email re Nomura projects update 8-19-05 | * | * |
| 887 | NOM-FHFA_05721306 | NOM-FHFA_05721306 | Spreadsheet entitled Nomura Valuation Orders 08-19-05 | * | * |
| 888 | NOM-FHFA_05721308 | NOM-FHFA_05721309 | Email from Jeffrey Hartnagel to Joseph Kohout, Mendy Sabo dated 8/19/2005 regarding Weichert SP01 DD. | * | * |
| 889 | NOM-FHFA_05728645 | NOM-FHFA_05728646 | Email RE: Alliance CA 04 Rebuts | * | * |
| 890 | NOM-FHFA_05728647 | NOM-FHFA_05728647 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation project name Alliance CA 04 | * | * |
| 891 | NOM-FHFA_05729695 | NOM-FHFA_05729695 | Email re AVM-Order-CNSCNS-AEGIS MORTGAGE-ALTA-sd-20050926-AGS829AXL-AEGIS0829-2252 | * | * |
| 892 | NOM-FHFA_05729696 | NOM-FHFA_05729696 | Spreadsheet with file name "AVM-Order-CNSCNS-AEGIS MORTGAGE-ALTA-sd-20050926-AGS829AXL-AEGIS0829-2252.xls" | * | * |
| 893 | NOM-FHFA_05729700 | NOM-FHFA_05729701 | Email from CoreLogic to M. Sabo RE: AVM-Order-CNSCNS-AEGIS | * * | * |
| 894 | NOM-FHFA_05729702 | NOM-FHFA_05729702 | Email from C&S Marketing re: "RE: AVM-Order-CNSCNS-AEGIS' | * * | * |
| 895 | NOM-FHFA_05729846 | NOM-FHFA_05729846 | Email re Final Status Report RE: Alliance NY 10 | * | * |
| 896 | NOM-FHFA_05729847 | NOM-FHFA_05729847 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance NY10 | * | * |
| 897 | NOM-FHFA_05730570 | NOM-FHFA_05730573 | Email from Wildschutz to Spagna re: "Putbacks from NHELI 2006-HE3" | * | * |
| 898 | NOM-FHFA_05732178 | NOM-FHFA_05732178 | W-2 and Earnings Summary for various Nomura employees. | * | * |
| 899 | NOM-FHFA_05732179 | NOM-FHFA_05732273 | Termination and employment letters for various Nomura employees. | * | * |
| 900 | NOM-FHFA_05732274 | NOM-FHFA_05732356 | Termination and employment letters for various Nomura employees. | * | * |
| 901 | NOM-FHFA_05735336 | NOM-FHFA_05735345 | NHA Risk Management Presentation - "Risk Default Model Back Testing" | * * | * |
| 902 | NOM-FHFA_05736214 | NOM-FHFA_05736223 | NHA Risk Management Presentation - "Independent Pricing Modeling Assumption Adjustment Log" | * * | * |
| 903 | NOM-FHFA_05736230 | NOM-FHFA_05736233 | Global Risk Methodology Committee Memo - "Mortgage Finance NCAT Parameter Adjustments " | * * | * |
| 904 | NOM-FHFA_05736331 | NOM-FHFA_05736347 | Deloitte & Touche LLP Preliminary Draft: Nomura Holding America Inc. Risk Management RMBS Default and Severity Model Assessment Report dated March 8, 2007 | * * | * |
| 905 | NOM-FHFA_05736968 | NOM-FHFA_05737013 | NHA Risk Management Presentation - "RMBS Residual Analysis, July 2006 Month End Model Review" | * * | * |
| 906 | NOM-FHFA_05737016 | NOM-FHFA_05737045 | NHA Risk Management Presentation - "RMBS Residual Analysis, June 2006 Month End Model Review" | * * | * |
| 907 | NOM-FHFA_05737051 | NOM-FHFA_05737102 | NHA Risk Management Presentation - "Independent Review of Residual Valuation for October 2006" | * * | * |
| 908 | NOM-FHFA_05737276 | NOM-FHFA_05737315 | NHA Risk Management Presentation - "RMBS Residual Pricing & Fremont Performance Analysis" | * * | * |
| 909 | NOM-FHFA_05737327 | NOM-FHFA_05737368 | NHA Risk Management Presentation - "Independent Review of Residual Valuation for October 2006" | * * | * |
| 910 | NOM-FHFA_05737519 | NOM-FHFA_05737598 | NHA Risk Management Presentation - "RMBS Residual Analysis - Modeling & Pricing Update" | * * | * |
| 911 | NOM-FHFA_05737603 | NOM-FHFA_05737638 | NHA Risk Management Presentation - "RMBS Residual Analysis May Month End Marks" | * * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 912 | NOM-FHFA_05738353 | NOM-FHFA_05738376 | NHA Risk Management Presentation - "Residential NCAT Estimates" | ** | * |
| 913 | NOM-FHFA_05738397 | NOM-FHFA_05738397 | Spreadsheet dated Nov. 20, 2006 | ** | * |
| 914 | NOM-FHFA_05740395 | NOM-FHFA_05740395 | Spreadsheet titled "Residential Inventory," with Seller Report dated July 8, 2009 | * | * |
| 915 | NOM-FHFA_05740520 | NOM-FHFA_05740552 | NHA Risk Management Presentation - "Independent Pricing Summary of Residential Residuals & Whole Loans as of May 31, 2007 (Final Version)" | ** | * |
| 916 | NOM-FHFA_05742938 | NOM-FHFA_05743001 | NHA Risk Management Presentation - "Independent Pricing Review of Residential Residuals & Whole Loans as of February 28, 2007 " | * | * |
| 917 | NOM-FHFA_05766377 | NOM-FHFA_05766377 | Email from David Findlay to Peter Kontopirakis dated Nov. 17, 2006 regarding FW: Fremont | * | * |
| 918 | NOM-FHFA_05766514 | NOM-FHFA_05766520 | Email from Hutchison to Spagna, Kempf and Sabo re: "RE: NHELI 06-HE3 Fraud Review" | * | * |
| 919 | NOM-FHFA_05768737 | NOM-FHFA_05768738 | Email from Timothy Crowley to Nathan Gorin dated April 18, 2007 regarding FW: NHEL 2007-3 (Derivatives) attaching "Swap-Cap analysis NHELI 2007-3 (04-17-07).xls" | ** | * |
| 920 | NOM-FHFA_05768739 | NOM-FHFA_05768739 | Excel showing NHELI 2007-3 - Cashflows | * | * |
| 921 | NOM-FHFA_05770106 | NOM-FHFA_05770106 | Email from Spagna to Graham et al re: "FW: NHELI 06-HE3 Fraud Review" | * | * |
| 922 | NOM-FHFA_05770082 | NOM-FHFA_05770082 | Greenwich repurchase request to Nomura | * | * |
| 923 | NOM-FHFA_05770107 | NOM-FHFA_05770123 | Letter discussing forwarded repurchase request re: loan number [redacted] and [redacted] | * | * |
| 924 | NOM-FHFA_05770219 | NOM-FHFA_05770219 | Email from Spagna to Sabo, Hutchison and Kempf re: "nhel6206he3-fraudreview24.xls" | * | * |
| 925 | NOM-FHFA_05770220 | NOM-FHFA_05770220 | Attachment to email re: NHELI 2006 HE-3 fraud review | * | * |
| 926 | NOM-FHFA_05770441 | NOM-FHFA_05770443 | Email from N. Spagna to G. Petty et al FW: NHELI 06-HE3 Fraud Review | * | * |
| 927 | NOM-FHFA_05770444 | NOM-FHFA_05770444 | Attachment to email re: "FW: NHELI 06-HE3 Fraud Review" | * | * |
| 928 | NOM-FHFA_05771046 | NOM-FHFA_05771047 | Email from E. Sugai to A. Wildschutz FW: REQUIRED NOTICES FOR REPURCHASE FROM NHELI2006-HE3 | * | * |
| 929 | NOM-FHFA_05771071 | NOM-FHFA_05771072 | Email from Medero to Wildschutz re: "FW: NHELI-2006 HE-3 Scorecard.xls" | * | * |
| 930 | NOM-FHFA_05771073 | NOM-FHFA_05771073 | Spreadsheet with file name "Book1.xls" | * | * |
| 931 | NOM-FHFA_05771074 | NOM-FHFA_05771074 | Spreadsheet with file name "NHELI 2006 HE-3 Scorecard.xls" | * | * |
| 932 | NOM-FHFA_05771075 | NOM-FHFA_05771080 | Request for Release of Documents | * | * |
| 933 | NOM-FHFA_05771111 | NOM-FHFA_05771111 | Email from Sabo to Petty and Medero re: "Putbacks from NHELI 2006-HE3" | * | * |
| 934 | NOM-FHFA_05771112 | NOM-FHFA_05771117 | Document with file name "Reyes (Greenwich).pdf" | * | * |
| 935 | NOM-FHFA_05771118 | NOM-FHFA_05771118 | July 5, 2007 Letter Request for Repurchase re: [redacted] | * | * |
| 936 | NOM-FHFA_05771119 | NOM-FHFA_05771150 | Salary Wizard for [redacted] in [redacted] | * | * |
| 937 | NOM-FHFA_05771151 | NOM-FHFA_05771158 | Document with file name "[redacted] (Greenwich Docs).pdf" | * | * |
| 938 | NOM-FHFA_05771159 | NOM-FHFA_05771159 | June 27, 2007 Letter Request for Repurchase re: [redacted] | * | * |
| 939 | NOM-FHFA_05771160 | NOM-FHFA_05771185 | Document with file name "[redacted].pdf" | * | * |
| 940 | NOM-FHFA_05771186 | NOM-FHFA_05771186 | Spreadsheet with file name "NHELI 2006-HE3 Fraud Putback Loans.xls" | * | * |
| 941 | NOM-FHFA_05771187 | NOM-FHFA_05771195 | Document with file name "[redacted] (Greenwich Docs).pdf" | * | * |
| 942 | NOM-FHFA_05771196 | NOM-FHFA_05771210 | Document with file name "[redacted].pdf" | * | * |
| 943 | NOM-FHFA_05771211 | NOM-FHFA_05771211 | June 5, 2007 Letter Request for Repurchase RE: [redacted] | * | * |
| 944 | NOM-FHFA_05771212 | NOM-FHFA_05771212 | June 15, 2007 Letter Request for Repurchase re: [redacted] | * | * |
| 945 | NOM-FHFA_05771213 | NOM-FHFA_05771224 | Document with file name "[redacted].pdf" | * | * |
| 946 | NOM-FHFA_05771225 | NOM-FHFA_05771225 | May 31, 2007 Letter Request for Repurchase re: [redacted] | * | * |
| 947 | NOM-FHFA_05771226 | NOM-FHFA_05771244 | Document with file name "[redacted].pdf" | * | * |
| 948 | NOM-FHFA_05771245 | NOM-FHFA_05771245 | June 26, 2007 Letter Request for Repurchase re: [redacted] | * | * |
| 949 | NOM-FHFA_05771246 | NOM-FHFA_05771253 | Document with file name "[redacted] (Greenwich Docs).pdf" | * | * |
| 950 | NOM-FHFA_05771254 | NOM-FHFA_05771277 | Salary Wizard for [redacted] in [redacted] | * | * |
| 951 | NOM-FHFA_05783828 | NOM-FHFA_05783831 | NAA 2005-AR6 Nomura Trade Confirmation | ** | * |
| 952 | NOM-FHFA_05787363 | NOM-FHFA_05787363 | Email from James DePalma to Dante LaRocca dated January 24, 2006 re: transition plan with MOS. | * | * |
| 953 | NOM-FHFA_05787364 | NOM-FHFA_05787377 | Meeting minutes from the 12/28/05 "Kick-Off Meeting" re: "Nomura, MOS/InformationLogix Start Up Plan for Buffalo NY Special Servicing Operation" | * | * |
| 954 | NOM-FHFA_05787443 | NOM-FHFA_05787443 | Email from J. Graham to T. Crowley FW: FW: FW: FM1_FinalPool.csv - Here it is | ** | * |
| 955 | NOM-FHFA_05787706 | NOM-FHFA_05787706 | Email from Derick Greene to Christopher Scampoli, Neil Spagna regarding Nomura Compliance Profile | ** | * |
| 956 | NOM-FHFA_05787707 | NOM-FHFA_05787729 | Clayton's Client Compliance Profile for Nomura, last updated 8-3-2006 | ** | * |
| 957 | NOM-FHFA_05787734 | NOM-FHFA_05787736 | Clayton's Client Credit Profile for Nomura | ** | * |
| 958 | NOM-FHFA_05787751 | NOM-FHFA_05787754 | Email from M. McKeever to A. Thomas, et al., dated January 16, 2007 re: NHELI 2007-HE1. | ** | * |
| 959 | NOM-FHFA_05787755 | NOM-FHFA_05787757 | Attached email from M. McKeever to A. Deshetler dated January 16, 2007 re: NHELI 2007-HE1. | ** | * |
| 960 | NOM-FHFA_05787758 | NOM-FHFA_05787758 | Attached document entitled "NHELI 2007-HE1 Due Diligence Summary". | ** | * |
| 961 | NOM-FHFA_05787759 | NOM-FHFA_05787759 | Attached spreadsheet entitled "nhtli07-HE1_moodysrequest_termsheet.xls". | * | * |
| 962 | NOM-FHFA_05787766 | NOM-FHFA_05787766 | Email Re: OCWEN8 FUNDING AMERICA-SUBPRIME-sd-20060208-FD6117PXL Funding America sp03-4321-orig | ** | * |
| 963 | NOM-FHFA_05787767 | NOM-FHFA_05787767 | Spreadsheet entitled NPSNOM4 | ** | * |
| 964 | NOM-FHFA_05787768 | NOM-FHFA_05787768 | Email re Pinnacle Direct SP03 Final Report | ** | * |
| 965 | NOM-FHFA_05787769 | NOM-FHFA_05787769 | Spreadsheet entitled Pinnacle Direct SP03 Final Update 080906 130pm | ** | * |
| 966 | NOM-FHFA_05787786 | NOM-FHFA_05787787 | Email re Pinnacle Direct 10 Final | ** | * |
| 967 | NOM-FHFA_05787788 | NOM-FHFA_05787788 | Spreadsheet entitled 10-31 Pinn Direct 10 Final | ** | * |
| 968 | NOM-FHFA_05787814 | NOM-FHFA_05787815 | Email to T. Crowley from N. Spagna FW: Huge Favor -- Fremont ASAP | ** | * |
| 969 | NOM-FHFA_05789616 | NOM-FHFA_05789617 | Email re First NLC SP01 Final | ** | * |
| 970 | NOM-FHFA_05789618 | NOM-FHFA_05789618 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name First NLC SP01-5161 | ** | * |
| 971 | NOM-FHFA_05795116 | NOM-FHFA_05795116 | Spreadsheet entitled Hansen Quality - PREVIEW Collateral Risk Scoring System | ** | * |
| 972 | NOM-FHFA_05795192 | NOM-FHFA_05795193 | Email re Aegis 04 | ** | * |
| 973 | NOM-FHFA_05795194 | NOM-FHFA_05795194 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Aegis 04 | ** | * |
| 974 | NOM-FHFA_05795428 | NOM-FHFA_05795428 | Email re Equifirst SP02 | ** | * |
| 975 | NOM-FHFA_05795429 | NOM-FHFA_05795429 | Email re Fiserv Lending Solutions CoastalEquifirst SP02 | ** | * |
| 976 | NOM-FHFA_05795430 | NOM-FHFA_05795432 | Email RE: [redacted] | ** | * |
| 977 | NOM-FHFA_05795433 | NOM-FHFA_05795433 | Spreadsheet entitled 05-04 FNBN SP01 Final | ** | * |
| 978 | NOM-FHFA_05795452 | NOM-FHFA_05795452 | Clayton spreadsheet entitled Event Level 3  Loans Exception Detail | * | * |
| 979 | NOM-FHFA_05796084 | NOM-FHFA_05796084 | Spreadsheet entitled 09-12 Soma Financial 01 | * | * |
| 980 | NOM-FHFA_05796086 | NOM-FHFA_05796086 | Ocwen spreadsheet entitled Status of Valuation Orders regarding People's Choice SP 01 | ** | * |
| 981 | NOM-FHFA_05796087 | NOM-FHFA_05796087 | Spreadsheet entitled Final Nomura MLSG SP03 | ** | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 982 | NOM-FHFA_05797449 | NOM-FHFA_05797449 | Email re Lancaster 12 Update | ** | * |
| 983 | NOM-FHFA_05797450 | NOM-FHFA_05797450 | Spreadsheet entitled Lancaster 12 Update 12-11-06 445pm | ** | * |
| 984 | NOM-FHFA_05798225 | NOM-FHFA_05798227 | Email RE: UBS 04, Nomura $71 Million - ███████████████████ | ** | * |
| 985 | NOM-FHFA_05798228 | NOM-FHFA_05798228 | Spreadsheet entitled 07-20 Nomura - UBS 04 - Rebuttals | ** | * |
| 986 | NOM-FHFA_05798229 | NOM-FHFA_05798231 | Email RE: BPO-Order-OCW-SILVER STATE MTG-ALTA- sd-20050823-SSS801A2L - SSM Trade 26-1881 | ** | * |
| 987 | NOM-FHFA_05798232 | NOM-FHFA_05798232 | Spreadsheet entitled 08-18 Silver State 26-Final | ** | * |
| 988 | NOM-FHFA_05798247 | NOM-FHFA_05798249 | Email RE: BPO-Order-OCW-SILVER STATE MTG ALTA- sd-20050824-SSS803A2L - Silver State 28-1918 | ** | * |
| 989 | NOM-FHFA_05798250 | NOM-FHFA_05798250 | Spreadsheet entitled 08-18 Silver State 28-Final | ** | * |
| 990 | NOM-FHFA_05798328 | NOM-FHFA_05798329 | Email re Quick  Loan SP10-6 Additional Green Shaded Files | ** | * |
| 991 | NOM-FHFA_05798330 | NOM-FHFA_05798330 | Spreadsheet entitled 02-23 QUICK LOAN FUNDING SP10 - rebutal results | ** | * |
| 992 | NOM-FHFA_05798331 | NOM-FHFA_05798331 | Email re Mortgage IT update with rebuttals | ** | * |
| 993 | NOM-FHFA_05798332 | NOM-FHFA_05798332 | Spreadsheet entitled Mortgage IT SP02 Master with Rebuttals | ** | * |
| 994 | NOM-FHFA_05798340 | NOM-FHFA_05798340 | Spreadsheet entitled 06-30 Gateway 17 - Final | ** | * |
| 995 | NOM-FHFA_05798341 | NOM-FHFA_05798341 | Spreadsheet entitled 08-17 Loan Link 03-Final | ** | * |
| 996 | NOM-FHFA_05798343 | NOM-FHFA_05798343 | Spreadsheet entitled 08-25 Mortgage Store 10-Final | ** | * |
| 997 | NOM-FHFA_05798344 | NOM-FHFA_05798344 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allied 13 | ** | * |
| 998 | NOM-FHFA_05798345 | NOM-FHFA_05798345 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name First NLC SP02 | ** | * |
| 999 | NOM-FHFA_05798349 | NOM-FHFA_05798350 | Email re Pinnacle Financial 28 Final | ** | * |
| 1000 | NOM-FHFA_05798351 | NOM-FHFA_05798351 | Spreadsheet entitled 10-27 Finn Finn 28 Final | ** | * |
| 1001 | NOM-FHFA_05798352 | NOM-FHFA_05798353 | Email re Secured 14 Final | ** | * |
| 1002 | NOM-FHFA_05798354 | NOM-FHFA_05798354 | Spreadsheet entitled 11-15 Secured 14 Final | ** | * |
| 1003 | NOM-FHFA_05798409 | NOM-FHFA_05798410 | Email re Steward Financial 25 | ** | * |
| 1004 | NOM-FHFA_05798411 | NOM-FHFA_05798411 | Spreadsheet entitled 09-09 Steward Financial 25-Final | ** | * |
| 1005 | NOM-FHFA_05798433 | NOM-FHFA_05798434 | Email re Allstate 10-2 | ** | * |
| 1006 | NOM-FHFA_05798435 | NOM-FHFA_05798435 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allstate 10-2 | ** | * |
| 1007 | NOM-FHFA_05798474 | NOM-FHFA_05798477 | Email RE: CONFIRMATION: RE: BPO-Order-OCW-NATION-ONE-ALTA-sd-20050901-NOS809AXL-NTO Trade 31-1968 | ** | * |
| 1008 | NOM-FHFA_05798478 | NOM-FHFA_05798478 | Spreadsheet entitled 08-29 Nation One 31 | ** | * |
| 1009 | NOM-FHFA_05798479 | NOM-FHFA_05798480 | Email re Final Status Report RE: Baltimore America 25 | ** | * |
| 1010 | NOM-FHFA_05798481 | NOM-FHFA_05798481 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Baltimore America 25 | ** | * |
| 1011 | NOM-FHFA_05798522 | NOM-FHFA_05798522 | Email re Final Status Report RE: Cameron Financial 10 | ** | * |
| 1012 | NOM-FHFA_05798523 | NOM-FHFA_05798523 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Cameron Financial 10 | ** | * |
| 1013 | NOM-FHFA_05798821 | NOM-FHFA_05798821 | Email to M. Sabo from E. Douglas (Ocwen) re: Fremont SP02 BPO Update | * | * |
| 1014 | NOM-FHFA_05798822 | NOM-FHFA_05798822 | Attachment to email, "10-27 Fremont SP 02A - B Complete list w- rebuttals | * | * |
| 1015 | NOM-FHFA_05799462 | NOM-FHFA_05799463 | Email re Alliance CA 18 Final (Pt 1 of 3) | ** | * |
| 1016 | NOM-FHFA_05799464 | NOM-FHFA_05799464 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance CA 18 | ** | * |
| 1017 | NOM-FHFA_05799535 | NOM-FHFA_05799537 | Email from Neil Spagna to Mara Salazar, Chris Allen, Mendy Sabo RE: Resmae SP01 Update | * | * |
| 1018 | NOM-FHFA_05799556 | NOM-FHFA_05799556 | Email re Silver State 63 BPO Update - With Responses | * | * |
| 1019 | NOM-FHFA_05799557 | NOM-FHFA_05799557 | Spreadsheet entitled Silver State 63 Update 11-27-06 1000am | * | * |
| 1020 | NOM-FHFA_05802670 | NOM-FHFA_05802672 | Email to S. Katz from J. Kohout re: Nomura October Delivery Pool | * | * |
| 1021 | NOM-FHFA_05803325 | NOM-FHFA_05803326 | Email from Hewel et al. re: "Trade Announcement for Resmae Mortgage (sub) *UPDATE* | * | * |
| 1022 | NOM-FHFA_05803485 | NOM-FHFA_05803486 | Email from Mike Calloway to Joseph Kohout, Jeffrey Hartnagel, Mendy Sabo, Melissa Travis, Cynthia Schulman dated 9/15/2005 regarding Nom-Aegis--Day4. | * | * |
| 1023 | NOM-FHFA_05804440 | NOM-FHFA_05804440 | Email re Allstate SP09 Final | ** | * |
| 1024 | NOM-FHFA_05804441 | NOM-FHFA_05804441 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allstate SP09 | ** | * |
| 1025 | NOM-FHFA_05804526 | NOM-FHFA_05804526 | Email re Horizon Direct SP05 | ** | * |
| 1026 | NOM-FHFA_05804527 | NOM-FHFA_05804527 | Spreadsheet entitled Horizon Direct SP05 Update 050406 1251 pm sm | ** | * |
| 1027 | NOM-FHFA_05804738 | NOM-FHFA_05804738 | Email re Pinnacle Financial SP 05 | ** | * |
| 1028 | NOM-FHFA_05804739 | NOM-FHFA_05804739 | Spreadsheet entitled 02-15 Pinnacle Financial SP 05 Final | ** | * |
| 1029 | NOM-FHFA_05804752 | NOM-FHFA_05804752 | Email re Gateway Fun SP05 | ** | * |
| 1030 | NOM-FHFA_05804753 | NOM-FHFA_05804753 | Spreadsheet entitled Fiserv Lending Solutions Gateway Fun SP05 | ** | * |
| 1031 | NOM-FHFA_05804943 | NOM-FHFA_05804943 | Spreadsheet entitled 08-05 First Financial SP 01-Final | ** | * |
| 1032 | NOM-FHFA_05804946 | NOM-FHFA_05804946 | Spreadsheet entitled 06-16 Liberty American SP06 Final | ** | * |
| 1033 | NOM-FHFA_05804947 | NOM-FHFA_05804947 | Spreadsheet entitled 09-21 Liberty American SP08 Final w-Rebuttals | ** | * |
| 1034 | NOM-FHFA_05804948 | NOM-FHFA_05804948 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Home Loan SP01 | ** | * |
| 1035 | NOM-FHFA_05805531 | NOM-FHFA_05805531 | Email re Steward Financial 23 | ** | * |
| 1036 | NOM-FHFA_05805532 | NOM-FHFA_05805532 | Spreadsheet entitled 06-30 Steward Financial 23 - Final | ** | * |
| 1037 | NOM-FHFA_05805574 | NOM-FHFA_05805574 | Email re Mortgage Store SP 01 | ** | * |
| 1038 | NOM-FHFA_05805575 | NOM-FHFA_05805575 | Spreadsheet entitled 08-19 Mortgage Store SP 01 | ** | * |
| 1039 | NOM-FHFA_05805618 | NOM-FHFA_05805619 | Email re AMERICORP CREDIT CORP SP0 | ** | * |
| 1040 | NOM-FHFA_05805620 | NOM-FHFA_05805620 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name  Americorps SP01 | ** | * |
| 1041 | NOM-FHFA_05805625 | NOM-FHFA_05805625 | Email re Cameron Financial 08 | ** | * |
| 1042 | NOM-FHFA_05805626 | NOM-FHFA_05805626 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation project name Cameron 08A | ** | * |
| 1043 | NOM-FHFA_05805691 | NOM-FHFA_05805691 | Clayton spreadsheet entitled Event Level 3  Loans Exception Detail | * | * |
| 1044 | NOM-FHFA_05806018 | NOM-FHFA_05806018 | Email re Millennium SP03 Final Report | * | * |
| 1045 | NOM-FHFA_05806019 | NOM-FHFA_05806019 | Spreadsheet entitled Millennium Funding SP03 Final Report 071806 350pm | * | * |
| 1046 | NOM-FHFA_05810962 | NOM-FHFA_05810962 | Email re Equifirst SP03 BPO UPDATE | * | * |
| 1047 | NOM-FHFA_05810963 | NOM-FHFA_05810963 | Spreadsheet entitled Fiserv Lending Solutions CoastalEquifirst SP03 | * | * |
| 1048 | NOM-FHFA_05810983 | NOM-FHFA_05810983 | Email re Silver State 57 Update | * | * |
| 1049 | NOM-FHFA_05810984 | NOM-FHFA_05810984 | Spreadsheet entitled Silver State 57 Update 092606 450pm | * | * |
| 1050 | NOM-FHFA_05811008 | NOM-FHFA_05811008 | Email re Silver State 58 Update | * | * |
| 1051 | NOM-FHFA_05811009 | NOM-FHFA_05811009 | Spreadsheet entitled Silver State 58 Update 092806 330pm | * | * |
| 1052 | NOM-FHFA_05811010 | NOM-FHFA_05811010 | Email re Silver State 60 Update | * | * |

**CONFIDENTIAL**

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1053 | NOM-FHFA_05811011 | NOM-FHFA_05811011 | Spreadsheet entitled Silver State 60 Update 100606 210pm | * | * |
| 1054 | NOM-FHFA_05811015 | NOM-FHFA_05811015 | Email from Soma SP01 Update - Keene Loan PSP | * | * |
| 1055 | NOM-FHFA_05811016 | NOM-FHFA_05811016 | Spreadsheet entitled Soma SP01 Update 103106 405pm | * | * |
| 1056 | NOM-FHFA_05811027 | NOM-FHFA_05811027 | Email re Silver State 61 Update | * | * |
| 1057 | NOM-FHFA_05811028 | NOM-FHFA_05811028 | Spreadsheet entitled Silver State 61 Update 101106 400pm | * | * |
| 1058 | NOM-FHFA_05811147 | NOM-FHFA_05811147 | Email re Silver State 66 Update | * | * |
| 1059 | NOM-FHFA_05811148 | NOM-FHFA_05811148 | Spreadsheet entitled Silver State 66 Update 11-29-06 600pm | * | * |
| 1060 | NOM-FHFA_05811153 | NOM-FHFA_05811153 | Email re Silver State 62 Update | * | * |
| 1061 | NOM-FHFA_05811154 | NOM-FHFA_05811154 | Spreadsheet entitled Silver State 62 Update 102706 400pm | * | * |
| 1062 | NOM-FHFA_05811155 | NOM-FHFA_05811158 | Email from Christopher Scampoli to Neil Spagna and Mendy Sabo regarding Ownit 03 | * | * |
| 1063 | NOM-FHFA_05811354 | NOM-FHFA_05811356 | Email FW: FNBN 21 DD Update - TIE OUT Today | * | * |
| 1064 | NOM-FHFA_05811357 | NOM-FHFA_05811357 | Spreadsheet entitled Fiserv Lending Solutions FNBN 21 | * | * |
| 1065 | NOM-FHFA_05819950 | NOM-FHFA_05819950 | Email re Loss Coverage Level Assumptions | * | * |
| 1066 | NOM-FHFA_05819958 | NOM-FHFA_05819963 | Trade Confirmation and Pool Summary between NCCI and Silver State Financial Services, Inc. | * | * |
| 1067 | NOM-FHFA_05837449 | NOM-FHFA_05837451 | Email from Sugai to Carlucci et al. re: "Metrocities:  Executed Copy of Document" | * | * |
| 1068 | NOM-FHFA_05837518 | NOM-FHFA_05837519 | MLPA between Metrocities and Nomura Credit & Capital, LLC | * | * |
| 1069 | NOM-FHFA_05869744 | NOM-FHFA_05869746 | Email RE: AVM-Order-CNSCNS-PEOPLES CHOICE MTG-SUBPRIME-sd-20060329-PE6303PXL - Peoples Choice SP01-4990 | * | * |
| 1070 | NOM-FHFA_05869747 | NOM-FHFA_05869747 | Spreadsheet entitled AVM-Order-CNSCNS-PEOPLE'S CHOICE MTG-SUBPRIME-sd-20060329-PE6303PXL - Peoples Choice SP01-4990 | * | * |
| 1071 | NOM-FHFA_05879031 | NOM-FHFA_05879031 | Spreadsheet entitled 06-10 Pinnacle Financial 07-Final | * | * |
| 1072 | NOM-FHFA_05879039 | NOM-FHFA_05879039 | Spreadsheet entitled 07-11 Gateway 18-Final | * | * |
| 1073 | NOM-FHFA_05879048 | NOM-FHFA_05879048 | Spreadsheet entitled 08-04 Gateway 20-Final | * | * |
| 1074 | NOM-FHFA_05879062 | NOM-FHFA_05879062 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Gateway 21 | * | * |
| 1075 | NOM-FHFA_05879068 | NOM-FHFA_05879068 | Spreadsheet entitled 08-19 Mortgage Store SP 01-Final | * | * |
| 1076 | NOM-FHFA_05879072 | NOM-FHFA_05879072 | Spreadsheet entitled 08-19 Sunset Direct SP 02-Final | * | * |
| 1077 | NOM-FHFA_05879085 | NOM-FHFA_05879085 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Entrust 04 | * | * |
| 1078 | NOM-FHFA_05879090 | NOM-FHFA_05879090 | Spreadsheet entitled 09-12 Quick Loan SP 06 | * | * |
| 1079 | NOM-FHFA_05879095 | NOM-FHFA_05879095 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Gateway24 | * | * |
| 1080 | NOM-FHFA_05879124 | NOM-FHFA_05879124 | Spreadsheet entitled 11-22 Weststar SP 02 - Final | * | * |
| 1081 | NOM-FHFA_05879130 | NOM-FHFA_05879130 | Spreadsheet entitled 12-06 Pinnacle SP 01 - Final 1 | * | * |
| 1082 | NOM-FHFA_05879132 | NOM-FHFA_05879132 | Spreadsheet entitled 12-01 Superior SP 04 - Final 1 | * | * |
| 1083 | NOM-FHFA_05879139 | NOM-FHFA_05879139 | Spreadsheet entitled 12-14 Weichert Financial SP02 - Final | * | * |
| 1084 | NOM-FHFA_05879163 | NOM-FHFA_05879163 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance CA SP 02 | * | * |
| 1085 | NOM-FHFA_05879165 | NOM-FHFA_05879165 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance CA SP 03 | * | * |
| 1086 | NOM-FHFA_05879178 | NOM-FHFA_05879178 | Spreadsheet entitled 02-02 Pinnacle Financial SP 04 - Final | * | * |
| 1087 | NOM-FHFA_05879184 | NOM-FHFA_05879184 | Spreadsheet entitled 03-13 Wells Fargo SP 01 - 1 | * | * |
| 1088 | NOM-FHFA_05879205 | NOM-FHFA_05879205 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Alliance NY SP04 | * | * |
| 1089 | NOM-FHFA_05879209 | NOM-FHFA_05879209 | Spreadsheet entitled 05-25 Weststar SP03 Final | * | * |
| 1090 | NOM-FHFA_05879211 | NOM-FHFA_05879211 | Spreadsheet entitled 06-23 Maxim SP03 Final w-Rebuttals | * | * |
| 1091 | NOM-FHFA_05879213 | NOM-FHFA_05879213 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Allied Mortgage SP04 | * | * |
| 1092 | NOM-FHFA_05879215 | NOM-FHFA_05879215 | Spreadsheet entitled 07-28 - Liberty American SP07 - Final w-Rebuttals | * | * |
| 1093 | NOM-FHFA_05879220 | NOM-FHFA_05879220 | Spreadsheet entitled 09-19 Protofund SP02 Final | * | * |
| 1094 | NOM-FHFA_05879222 | NOM-FHFA_05879222 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name First St SP01 | * | * |
| 1095 | NOM-FHFA_05879227 | NOM-FHFA_05879227 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name First St. SP02 | * | * |
| 1096 | NOM-FHFA_05879228 | NOM-FHFA_05879228 | Spreadsheet entitled 11-16 PMC 01 Final | * | * |
| 1097 | NOM-FHFA_05879234 | NOM-FHFA_05879234 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Flick 08 | * | * |
| 1098 | NOM-FHFA_05880704 | NOM-FHFA_05880704 | Email re Pinnacle Direct 12 Final BPD (1 outside tolerance) | * | * |
| 1099 | NOM-FHFA_05880705 | NOM-FHFA_05880705 | Spreadsheet entitled 10-30 Pinnacle Direct 12 Final | * | * |
| 1100 | NOM-FHFA_05880710 | NOM-FHFA_05880710 | Email re Metrocities 10 Update | * | * |
| 1101 | NOM-FHFA_05880711 | NOM-FHFA_05880711 | Spreadsheet entitled Metrocities 10 Update 11-30-06 430pm | * | * |
| 1102 | NOM-FHFA_05891689 | NOM-FHFA_05891691 | Email RE: BPO-Order-OCW-COLUMBIA EQUITIES-ALTA-sd-20050831-CE5805AXL- Columbia Home Trade 08-1941 | * | * |
| 1103 | NOM-FHFA_05891692 | NOM-FHFA_05891692 | Spreadsheet entitled Ocwen Realty Advisors Status of Valuation Orders project name Columbia Home 08 | * | * |
| 1104 | NOM-FHFA_05892008 | NOM-FHFA_05892008 | Email re United Financial SP01 | * | * |
| 1105 | NOM-FHFA_05892009 | NOM-FHFA_05892009 | Spreadsheet entitled United Financial SP01 Final Report 032706 729pm sm | * | * |
| 1106 | NOM-FHFA_05892055 | NOM-FHFA_05892055 | Email Fw: RMBS Policies | * * | * |
| 1107 | NOM-FHFA_05892056 | NOM-FHFA_05892107 | March 2005 NHA Corporate Credit Policies | * * | * |
| 1108 | NOM-FHFA_05893577 | NOM-FHFA_05893579 | Email dated June 2, 2005 from Joseph Kinout to B. Farrell et al re: Changes to Fannie Mae Due Diligence Requirements | * | * |
| 1109 | NOM-FHFA_05893582 | NOM-FHFA_05893585 | Fannie Mae Anti-Predatory Lending Compliance Profile | * | * |
| 1110 | NOM-FHFA_05893586 | NOM-FHFA_05893588 | Memorandum from John Ingram to All Fannie Mae Approved Issuers/Underwriters re: Anti-Predatory Lending Due Diligence Requirements for Portfolio Subprime Public Bond Transactions ("Portfolio Transactions") | * | * |
| 1111 | NOM-FHFA_05894075 | NOM-FHFA_05894079 | Facsimile from Kara Stainker to Cristy Campbell regarding Trade Confirmation | * | * |
| 1112 | RBS-FHFA-CT-0101792 | RBS-FHFA-CT-0101793 | Email from Johan Eveland to Frank Skibo dated 5/22/2006 FW: Results of Moody's loan file diligence call today with Rachael Peng. | * | * |
| 1113 | RBS-FHFA-CT-0201307 | RBS-FHFA-CT-0201310 | Email to J. Whittemore from F. Camacho FW:  Option One MLT 07 FXD 2 | * | * |
| 1114 | RBS-FHFA-CT-0380324 | RBS-FHFA-CT-0380325 | Email to G. McSweeney from S. Luk re: Option One 2006-1 Due Diligence Call Wed. 4PM EST | * | * |
| 1115 | RBS-FHFA-CT-0399117 | RBS-FHFA-CT-0399118 | Email re Harborview 2006-CR1 - Red Herring Comments | * | * |
| 1116 | RBS-FHFA-CT-0549583 | RBS-FHFA-CT-0549583 | Email to B. Fulton et al from G. McSweeney re: OOMLT 06-3 Underwriter due diligence call questions | * | * |
| 1117 | RBS-FHFA-CT-0666520 | RBS-FHFA-CT-0666520 | Email to B. Fulton et al from G. McSweeney re: Option One 2007-FXD2 Underwriters' Due Diligence call 3/22 12PM EST | * | * |
| 1118 | RBS-FHFA-CT-0686593 | RBS-FHFA-CT-0686593 | Email to B. Fulton et al from G. McSweeney re: Option One 2007-3 Underwriters Due Diligence Call 3/30 11AM EST | * | * |
| 1119 | RBS-FHFA-CT-0873199 | RBS-FHFA-CT-0873200 | Email to J. Whittemore from A. Constantine re: Option One repurchase | * | * |
| 1120 | RBS-FHFA-CT-0873271 | RBS-FHFA-CT-0873273 | Email to J. Whittemore from M. McKeever re: INDX 06-AR35 purchase | * | * |
| 1121 | RBS-FHFA-CT-0874819 | RBS-FHFA-CT-0874821 | Email to S. Gimpel et al from F. Skibo re: Option One whole loan purchase - FRAUD REVIEW | * | * |
| 1122 | RBS-FHFA-CT-0948296 | RBS-FHFA-CT-0948298 | Email to P. Macolino from B. Gehrlein re: FPML 06-FF16 **PRICED** | * | * |
| 1123 | RBS-FHFA-CT-1058496 | RBS-FHFA-CT-1058496 | Email to K. Meyers et al from G. McSweeney re: Option One 2005-4 Underwriters' Due Dili Call 10AM EST Friday | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1124 | RBS-FHFA-CT-1071947 | RBS-FHFA-CT-1071948 | Email from P. Leo to K. Meyers et al FW: OOMLT 2007-CP1 | * | * |
| 1125 | RBS-FHFA-CT-1071949 | RBS-FHFA-CT-1071950 | Attachment to email, "07-CP1 DILIGENCE LIST_113616_1.doc | * | * |
| 1126 | RBS-FHFA-CT-1457372 | RBS-FHFA-CT-1457412 | Email to A. Balabanian from S. Radhakishun re: If skibo is good w it, here is the pdf'ed version.[sic] | * | * |
| 1127 | RBS-FHFA-CT-1457373 | RBS-FHFA-CT-1457412 | RBS Greenwich Capital Presentation Regarding RBS Greenwich Capital Whole Loan Acquisition Business dated November 2006. | * | * |
| 1128 | RBS-FHFA-CT-1612872 | RBS-FHFA-CT-1612876 | Email to A. Gurnari from F. Camacho re: Option One S-24.xls | * | * |
| 1129 | RBS-FHFA-CT-1700225 | RBS-FHFA-CT-1700225 | Email from A. Balabanian to J. Poccia re: Fremont 2006-A findings | * | * |
| 1130 | RBS-FHFA-CT-1700226 | RBS-FHFA-CT-1700236 | RBS Greenwich Capital Memorandum re: Fremont Investment & Loan 2006-A | * | * |
| 1131 | RBS-FHFA-CT-1705114 | RBS-FHFA-CT-1705115 | Email from A. Shera et al RE: Fremont 2006-A April Securitization | * | * |
| 1132 | RBS-FHFA-CT-1705116 | RBS-FHFA-CT-1705124 | RBS Greenwich Capital Memorandum re: Fremont Investment & Loan 2006-A | * | * |
| 1133 | RBS-FHFA-CT-1710311 | RBS-FHFA-CT-1710313 | Email to J. Whittemore from A. Balabanian re: Fremont 2006-D | * | * |
| 1134 | RBS-FHFA-CT-1727733 | RBS-FHFA-CT-1727733 | Email from A. Shera to B. Farrell RE: Fremont 06-2 and Fremont 06-3 | * | * |
| 1135 | RBS-FHFA-CT-1727734 | RBS-FHFA-CT-1727737 | RBS Greenwich Capital Memorandum re: Fremont Investment & Loan 2006-A | * | * |
| 1136 | RBS-FHFA-CT-1733380 | RBS-FHFA-CT-1733383 | Email to F. Skibo et al from V. Phillips re: Option One - S view OPT Structure | * | * |
| 1137 | RBS-FHFA-CT-2678839 | RBS-FHFA-CT-2678839 | Email from P. McMullin re: Loan File Diligence Thoughts | * | * |
| 1138 | RBS-FHFA-CT-2871225 | RBS-FHFA-CT-2871225 | Email from Scott Gimpel to Peter McMullin, Bruce Gehrlein, Frank Skibo, Craig Eckes, Erik Eggers, Joseph Walsh, James Esposito, Anthony Constantine, Tony Palmisano dated 8/13/2007 regarding EPD / Fraud Review - Status as of 8/13/2007. | * | * |
| 1139 | RBS-FHFA-CT-3816142 | RBS-FHFA-CT-3816143 | Email from Scott Gimpel to Peter McMullin and Frank Skibo regarding Fremont | * | * |
| 1140 | RBS-FHFA-CT-3818844 | RBS-FHFA-CT-3818844 | Email to T. Palmisano to M. Calderon re: Equifirst | * | * |
| 1141 | RBS-FHFA-CT-3831543 | RBS-FHFA-CT-3831544 | RE: My insight from Lenny's meeting this morning | * | * |
| 1142 | RBS-FHFA-CT-3930142 | RBS-FHFA-CT-3930145 | Email to F. Skibo from F. Skibo re: Last weeks whole loan color -NOT FOR DISTRIBUTION, INTERNAL USE ONLY | * | * |
| 1143 | RBS-FHFA-CT-3930166 | RBS-FHFA-CT-3930177 | Email from Adam Smith to Frank Skibo dated 5/5/2006 regarding This weeks whole loan color - NOT FOR DISTRIBUTION, INTERNAL USE ONLY. | * | * |
| 1144 | RBS-FHFA-CT-3933065 | RBS-FHFA-CT-3933067 | Email to F. Skibo from R. Weibye re: Option one dili recap call tomorrow | * | * |
| 1145 | RBS-FHFA-CT-3935754 | RBS-FHFA-CT-3935762 | Email to B. Gehrlein to R. Pucel FW: Last weeks whole loan color -NOT FOR DISTRIBUTION, INTERNAL USE ONLY | * | * |
| 1146 | RBS-FHFA-CT-4040768 | RBS-FHFA-CT-4040920 | Memorandum from William Gallagher to Ben Carpenter, Jay Levine, Howard Burnside, David Coleman, Phil Carraro, Stan Christian, Lucie Dyos, Paul Fillmore, David Hollins, Christine Palmer, Riccardo Rebonato dated 2/26/2007 regarding RBS Financial Institution Credit Committee Monthly Management Book January 2007. | * | * |
| 1147 | RBS-FHFA-CT-4072104 | RBS-FHFA-CT-4072268 | RBS Greenwich Capital Memorandum re: RBS Financial Institution Credit Committee Monthly Management Book September 2006 | * | * |
| 1148 | RBS-FHFA-CT-4355706 | RBS-FHFA-CT-4355708 | Email from J. Poccia to J. Barbera FW: 2004-present | * | * |
| 1149 | RBS-FHFA-CT-4355792 | RBS-FHFA-CT-4355792 | Attachment to email, "Open Trade.xls" | * | * |
| 1150 | RBS-FHFA-CT-4364361 | RBS-FHFA-CT-4364362 | Email to B. Farrell from A. Jones FW: Alt-A LCC 032807 2 AND 3 WORKSHEET | * | * |
| 1151 | RBS-FHFA-CT-4376354 | RBS-FHFA-CT-4376355 | Email from A. Balabanian to D. Pasternak et al FW: Summary | * | * |
| 1152 | RBS-FHFA-CT-4376437 | RBS-FHFA-CT-4376444 | Memorandum re: Fremont Investment & Loan - Whole Loan Purchase - January 2005 | * | * |
| 1153 | RBS-FHFA-CT-4381781 | RBS-FHFA-CT-4381781 | Email from Donald Lawson to Frank Camacho dated 8/17/2005 regarding First Franklin update | * | * |
| 1154 | RBS-FHFA-CT-4425539 | RBS-FHFA-CT-4425594 | "RBS Greenwich Capital Credit Procedures Manual" | * | * |
| 1155 | RBS-FHFA-CT-4426596 | RBS-FHFA-CT-4426597 | Email from Frank Skibo to Scott Gimpel, Peter McMullin, Bruce Gehrlein, Ronald Weibye, Joseph Walsh dated 6/9/2007 regarding Whole Loans and Due Diligence. | * | * |
| 1156 | RBS-FHFA-CT-4430273 | RBS-FHFA-CT-4430375 | RBS Greenwich Capital Credit Policy and Procedures Manual | * | * |
| 1157 | RBS-FHFA-CT-4490704 | RBS-FHFA-CT-4490704 | Email from E. Fodor to T. Keating FW: [blank] | * | * |
| 1158 | RBS-FHFA-CT-4490775 | RBS-FHFA-CT-4490775 | Attachment to email, "cpn_fnlc_buy0691.xls" | * | * |
| 1159 | RBS-FHFA-CT-4652737 | RBS-FHFA-CT-4652748 | Email to R. Weibye from J. Walsh re: Subprime whole loan market color for this past week of Sept 12th | * | * |
| 1160 | RBS-FHFA-CT-5232696 | RBS-FHFA-CT-5232696 | Compensation information for RBS custodians | * | * |
| 1161 | RBS-FHFA-CT-5280787 | RBS-FHFA-CT-5280787 | Email from Sean Curran to Matt Kaltenrieder regarding novaStar 07-2 UW Diligence Call | * | * |
| 1162 | RBS-FHFA-CT-5646350 | RBS-FHFA-CT-5646351 | Email from B. Farrell to J. Whittemore FW: FHLMT | * | * |
| 1163 | RBS-FHFA-CT-5646352 | RBS-FHFA-CT-5646353 | Email to F. Skibo from F. Skibo FW: Fremont 06-1 reunderwriting | * | * |
| 1164 | RBS-FHFA-CT-5739991 | RBS-FHFA-CT-5739999 | Email FW: Recent history vs model | * | * |
| 1165 | RBS-FHFA-CT-5791253 | RBS-FHFA-CT-5791253 | Email from O. Smith to A. Brown et al re: Popular ABS 2005-5 Underwriter's Due Diligence Call **WednesdayOctober 12th @ 10AM EST** | * | * |
| 1166 | RBS-FHFA-CT-5791254 | RBS-FHFA-CT-5791255 | Attachment to email, "Popular 2005-5 Diligence Questions.DOC" | * | * |
| 1167 | RBS-FHFA-CT-5957592 | RBS-FHFA-CT-5957592 | Email to F. Skibo from P. McMullin | * | * |
| 1168 | RBS-FHFA-CT-6015067 | RBS-FHFA-CT-6015150 | RBS Greenwich Capital Credit Procedures Manual | * | * |
| 1169 | RBS-FHFA-CT-6015151 | RBS-FHFA-CT-6015273 | RBS Greenwich Capital Credit Policy Manual | * | * |
| 1170 | RBS-FHFA-CT-6036585 | RBS-FHFA-CT-6036586 | Email to G. Didato from A. Petrovcik re: Initial Requests for the Underwriting Audit | * | * |
| 1171 | RBS-FHFA-CT-6037018 | RBS-FHFA-CT-6037018 | Email to F. Skibo et al from P. McMullin re: Fremont Fraud Thoughts | * | * |
| 1172 | RBS-FHFA-CT-6051720 | RBS-FHFA-CT-6051720 | Email from Dana Pasternak to Scott Gimpel dated 7/24/2007 regarding What deals are you working on? | * | * |
| 1173 | RBS-FHFA-CT-6118189 | RBS-FHFA-CT-6118189 | Email from Thomas Conway to Bill Gallagher, Paul Goudie, Ann Marie Petrovcik, Paul Spiridigliozzi RE: Approved ABF Securitization Issuers | * | * |
| 1174 | RBS-FHFA-CT-6279213 | RBS-FHFA-CT-6279214 | Farrell FHLBS Ex. 5. - entitled "Hot Points for Greenwich" | Objection(s) including authenticity | * |
| 1175 | RBS-FHFA-CT-6302465 | RBS-FHFA-CT-6302466 | Email to B. Farrell et al from C. Eckes re: Wells - Due Diligence Discussion | * | * |
| 1176 | RBS-FHFA-CT-6303128 | RBS-FHFA-CT-6303129 | Email from Brian Farrell to Craig Eckes dated 9/25/2007 regarding Greenwich/Downey Hybrid 5-25 September 2007 | * | * |
| 1177 | RBS-FHFA-CT-6303140 | RBS-FHFA-CT-6303141 | Email from Joan Poccia to Craig Eckes dated 9/25/2007 regarding Greenwich/Downey Hybrid 5-25 September 2007 | * | * |
| 1178 | RBS-FHFA-CT-6705519 | RBS-FHFA-CT-6705790 | Greenwich Capital Acceptance, Inc. Form S-3/A | * | * |
| 1179 | RBS-FHFA-CT-6712431 | RBS-FHFA-CT-6712975 | Greenwich Capital Acceptance, Inc. Form S-3/A | * | * |
| 1180 | RBS-FHFA-CT-6713722 | RBS-FHFA-CT-6713727 | February 15, 2007 Memorandum re: "Sub Prime Business" | * | * |
| 1181 | RBS-FHFA-CT-6716056 | RBS-FHFA-CT-6716098 | Email from Ara Balabanian to Frank McMullin, Patrick Leo dated 1/4/2007 FW: Sanity/Fraud Check, and attached draft Presentation Regarding RBS Greenwich Capital Whole Loan Acquisition Business. | * | * |
| 1182 | RBS-FHFA-CT-6718971 | RBS-FHFA-CT-6718971 | Minutes of RBSGC Underwriting Committee RE: Starwood Vacation Ownership, Inc. | * | * |
| 1183 | RBS-FHFA-CT-6726085 | RBS-FHFA-CT-6726086 | Email to B. Farrell et al from C. Eckes re: Wells - Due Diligence Discussion | * | * |
| 1184 | RBS-FHFA-CT-6957339 | | Compensation information for RBS custodians | * | * |
| 1185 | RBS-FHFA-NOM 0002438 | RBS-FHFA-NOM 0002439 | Independent Accountants' Report on Applying Agreed-Upon Procedures regarding NHELI 2006-HE3 | ** | * |
| 1186 | RBS-FHFA-NOM 0002471 | RBS-FHFA-NOM 0002476 | Independent Accountants' Report on Applying Agreed-Upon Procedures regarding NHELI 2006-HE3 | ** | ** |
| 1187 | RBS-FHFA-SDNY-0000035 | RBS-FHFA-SDNY-0000039 | Email from Adam Smith to Brian Farrell and James Whittemore regarding NHEL 2006-HE3 | ** | * |
| 1188 | RBS-FHFA-SDNY-0130682 | RBS-FHFA-SDNY-0130682 | Email regarding Nomura 2006-FM2 Underwriters Diligence Call 3PM EST*** | * | * |
| 1189 | RBS-FHFA-SDNY-0130683 | RBS-FHFA-SDNY-0130684 | Due Diligence Teleconference NHEL 2006-FM2, Home Equity Loan Trust, Series 2006-FM2 | * | * |
| 1190 | RBS-FHFA-SDNY-0153393 | RBS-FHFA-SDNY-0153393 | Email from Adam Smith to Ronald Weibye, Peter McMullin, Patrick Leo, Sean Curran, Dana Pasternak, Max Jaeger, William O'Brien, Joseph Walsh dated 7/28/2006 regarding NHELI 2006-HE3 - Nomura Subprime Conduit Transaction. | * | * |
| 1191 | RBS-FHFA-SDNY-0156524 | RBS-FHFA-SDNY-0156524 | Email from L. Salazano to R. Weibye et al re: Nomura 2006-HE3 - Deal Summary | * | * |
| 1192 | RBS-FHFA-SDNY-0156525 | RBS-FHFA-SDNY-0156525 | Deal Summary for Nomura Home Equity Loan Trust 2006-HE3 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1193 | RBS-FHFA-SDNY-0161931 | RBS-FHFA-SDNY-0161931 | Email from Adam Smith to Brian Farrell dated 8/9/2006 FW: Nomura 06-HE3. | ** | * |
| 1194 | RBS-FHFA-SDNY-0161933 | RBS-FHFA-SDNY-0161938 | Email from Brian Farrell to Adam Smith RE: Nomura 06-HE3 | ** | * |
| 1195 | RBS-FHFA-SDNY-0162496 | RBS-FHFA-SDNY-0162501 | Email from Peter McMullin to Adam Smith dated 8/1/2006 regarding Nomura 06-HE3. | * | * |
| 1196 | RBS-FHFA-SDNY-0164310 | RBS-FHFA-SDNY-0164314 | Email from Brian Farrell to Adam Smith RE: Nomura 06-HE3 (Term Sheet) | * | * |
| 1197 | RBS-FHFA-SDNY-0167953 | RBS-FHFA-SDNY-0167953 | Email from Adam Smith to Polly Barry dated 8/10/2006 regarding FW: NHEU 2006-HE3 Due Diligence Summary | ** | * |
| 1198 | RBS-FHFA-SDNY-0197500 | RBS-FHFA-SDNY-0197501 | Email from Brian Farrell to Derick Greene FW: Nheli 2007-AF1 Originator Info | * | * |
| 1199 | RBS-FHFA-SDNY-0226644 | RBS-FHFA-SDNY-0226644 | Email regarding "NHELI 07-2 Sales Memo- INTERNAL ONLY" | * | * |
| 1200 | RBS-FHFA-SDNY-0226646 | RBS-FHFA-SDNY-0226654 | Nomura Home Equity Loan Trust 2007-2 RBSGC Internal Sales Memorandum | * | * |
| 1201 | RBS-FHFA-SDNY-0288706 | RBS-FHFA-SDNY-0288707 | Email dated December 26, 2006 from Michael McKeever to Timothy Crowley re: NHEL 2007-HE1 (Side Letter) | * | * |
| 1202 | RBS-FHFA-SDNY-0288708 | RBS-FHFA-SDNY-0288708 | Letter from Timothy Crowley to Freddie Mac Re: NHEU 2007-HE1 Side Letter | * | * |
| 1203 | RBS-FHFA-SDNY-0288709 | RBS-FHFA-SDNY-0288711 | Freddie Mac's August 2006 Investment Requirements Cover Letter | * | * |
| 1204 | RBS-FHFA-SDNY-0288712 | RBS-FHFA-SDNY-0288731 | Freddie Mac's August 2006 Investment Requirements | * | * |
| 1205 | RBS-FHFA-SDNY-0303666 | RBS-FHFA-SDNY-0303666 | Email from Daniel Pinero to Brian Farrell regarding Greenwich/NHELI 2007-HE1 | * | * |
| 1206 | RBS-FHFA-SDNY-0303667 | RBS-FHFA-SDNY-0303868 | Clayton Individual Asset Summary - Report regarding NHEL 2007-HE1 | * | * |
| 1207 | RBS-FHFA-SDNY-0303869 | RBS-FHFA-SDNY-0303869 | Clayton Exception Detail Report regarding NHEL 2007-HE1 | * | * |
| 1208 | RBS-FHFA-SDNY-0303870 | RBS-FHFA-SDNY-0303870 | Clayton Event Status Detail regarding NHEL 2007-HE1 | * | * |
| 1209 | RBS-FHFA-SDNY-0303888 | RBS-FHFA-SDNY-0303888 | Email regarding Due Diligence Memo | * | * |
| 1210 | RBS-FHFA-SDNY-0303896 | RBS-FHFA-SDNY-0303896 | Attached document entitled "Loan Underwriting". | * | * |
| 1211 | RBS-FHFA-SDNY-0304393 | RBS-FHFA-SDNY-0304393 | Email from D. Pinero to B. Farrell re: Greenwich/NHEL 2007-HE1 | * | * |
| 1212 | RBS-FHFA-SDNY-0304403 | RBS-FHFA-SDNY-0304403 | Clayton Event Status - Detail regarding NHEL 2007-HE1 | * | * |
| 1213 | RBS-FHFA-SDNY-0311236 | RBS-FHFA-SDNY-0311237 | Email from A. Smith to T. McLaughlin FW: Fremont DD Reports | * | * |
| 1214 | RBS-FHFA-SDNY-0311238 | RBS-FHFA-SDNY-0311238 | Seller Trade Breakout regarding Fremont SP03 and SP04 | * | * |
| 1215 | RBS-FHFA-SDNY-0395903 | RBS-FHFA-SDNY-0395904 | Email from Patrick Leo to Michael Stavros with no subject dated Wednesday, August 9, 2006 at 2:49 PM | * | * |
| 1216 | RBS-FHFA-SDNY-0396016 | RBS-FHFA-SDNY-0396017 | Email from James Whittemore to John Barbera, Joseph Bartolotta, Michael Chung, Anthony Constantine, Craig Eckes, Johan Eveland, Erika Fodor, Bill Gallagher, Paul Goudie, Jesse Litvak, Peter McMullin, Tony Palmisano, Joan Poccia, Adam Smith regarding First NLC Whole Loan Trade October 2006 | * | * |
| 1217 | RBS-FHFA-SDNY-0396454 | RBS-FHFA-SDNY-0396456 | Email from Ara Balabanian to Anthony Constantine, Dana Pasternak dated 6/6/2006 regarding Fremont EPDs. | * | * |
| 1218 | RBS-FHFA-SDNY-0396863 | RBS-FHFA-SDNY-0396863 | Email re First NLC | * | * |
| 1219 | RBS-FHFA-SDNY-0396864 | RBS-FHFA-SDNY-0396864 | Spreadsheet entitled Equifirst 2006-1 Due Diligence Summary of July Delivery | * | * |
| 1220 | RBS-FHFA-SDNY-0396969 | RBS-FHFA-SDNY-0396970 | Email from F. Skibo to J. Whittemore et al Re: Loan File Diligence selection Criteria | * | * |
| 1221 | RBS-FHFA-SDNY-0397207 | RBS-FHFA-SDNY-0397208 | Email from Anner Shera to Ara Balabanian, Joseph Barolotta, Bill Gallagher, Paul Goudie, Vinu Phillips, James Raezer, James Whittemore regarding People's Choice - Initial Results | * | * |
| 1222 | RBS-FHFA-SDNY-0397265 | RBS-FHFA-SDNY-0397265 | Email from Anne Shera to Ara Balabanian, Joseph Barolotta, Bill Gallagher, Paul Goudie, Vinu Phillips, James Raezer, James Whittemore regarding New Client Review - Peoples Choice - Final Report | * | * |
| 1223 | RBS-FHFA-SDNY-0397437 | RBS-FHFA-SDNY-0397437 | Email from Donald Lawson to Anne Shera RE: ▓▓▓▓▓ | * | * |
| 1224 | RBS-FHFA-SDNY-0397454 | RBS-FHFA-SDNY-0397454 | Email from Donald Lawson to Anne Shera RE: Report of Findings | * | * |
| 1225 | RBS-FHFA-SDNY-0397857 | RBS-FHFA-SDNY-0397857 | Email FW: Saxon Event overall-credit updates rpt1.pdf | * | * |
| 1226 | RBS-FHFA-SDNY-0397858 | RBS-FHFA-SDNY-0397859 | Event Performance report | Objection(s) including authenticity | * |
| 1227 | RBS-FHFA-SDNY-0398202 | RBS-FHFA-SDNY-0398203 | Email from Bill Gallagher to James Whittemore, Brian Farrell RE: Fremont - Re Purchase Activity | * | * |
| 1228 | RBS-FHFA-SDNY-0398637 | RBS-FHFA-SDNY-0398637 | Email RE: First NLC | * | * |
| 1229 | RBS-FHFA-SDNY-0398638 | RBS-FHFA-SDNY-0398641 | Email from Anne Shera to John Barbera, Joseph Bartolotta, Michael Chung, Anthony Constantine, Bill Gallagher, Paul Goudie, Tony Palmisano, Joan Poccia, Frank Skibo, Adam Smith, James Whittemore, Peter McMullin regarding First NLC While Loan purchase | * | * |
| 1230 | RBS-FHFA-SDNY-0398686 | RBS-FHFA-SDNY-0398686 | Email RE: First NLC | * | * |
| 1231 | RBS-FHFA-SDNY-0398687 | RBS-FHFA-SDNY-0398689 | Memorandum from Jim Whittemore to Joe Barolotta, Bill Gallagher, Paul Goudie, Don Lawson, Adam Smith regarding First NLC Financial Sub Prime Loan File Review regarding First NLC Financial Sub Prime Loan File Review | * | * |
| 1232 | RBS-FHFA-SDNY-0398916 | RBS-FHFA-SDNY-0398917 | Email re FW: Loan File Diligence selection Criteria | * | * |
| 1233 | RBS-FHFA-SDNY-0398918 | RBS-FHFA-SDNY-0398918 | Attached spreadsheet entitled "FNLC Oct Buy Balances as of 10/01/06". | * | * |
| 1234 | RBS-FHFA-SDNY-0399019 | RBS-FHFA-SDNY-0399022 | Email from Brian Farrell to Neil Spagna dated 10/4/2006 regarding Fremont 3 and 4 - Age Removed. | * | * |
| 1235 | RBS-FHFA-SDNY-0399119 | RBS-FHFA-SDNY-0399119 | Email from Frank Skibo to Peter McMullin, Scott Gimpel dated 11/13/2006 regarding First NLC purchases. | * | * |
| 1236 | RBS-FHFA-SDNY-0399132 | RBS-FHFA-SDNY-0399132 | Email RE: First NLC purchases | * | * |
| 1237 | RBS-FHFA-SDNY-0399185 | RBS-FHFA-SDNY-0399186 | Email from James Whittemore to Frank Camacho, Anne Shera dated 11/14/2006 regarding FW: People's Choice. | * | * |
| 1238 | RBS-FHFA-SDNY-0399213 | RBS-FHFA-SDNY-0399214 | Email from James Whittemore to Paul Goudie, Bill Gallagher, Vinu Phillips dated 11/30/2006 regarding Peoples Choice Mortgage. | * | * |
| 1239 | RBS-FHFA-SDNY-0399285 | RBS-FHFA-SDNY-0399286 | Email from Brian Farrell to Donald Lawson dated 1/3/2007 regarding Sanity/Fraud Check. | * | * |
| 1240 | RBS-FHFA-SDNY-0399323 | RBS-FHFA-SDNY-0399326 | Email from Derick Greene to Dana Pasternak dated 1/22/2007 FW: Guidelines. | ** | * |
| 1241 | RBS-FHFA-SDNY-0399441 | RBS-FHFA-SDNY-0399442 | Email from Brian Farrell to Grace-Ann Didato dated 2/7/2007 regarding Your message. | * | * |
| 1242 | RBS-FHFA-SDNY-0399443 | RBS-FHFA-SDNY-0399444 | Email from Ann Marie Petrovcik to Grace-Ann Didato dated 1/10/2007 regarding Initial Requests for the Underwriting Audit. | * | * |
| 1243 | RBS-FHFA-SDNY-0399452 | RBS-FHFA-SDNY-0399452 | Email from Brian Farrell to Grace-Ann Didato dated 2/7/2007 regarding Nomura Home Equity Loan Trust 2006-FM2. | * | * |
| 1244 | RBS-FHFA-SDNY-0400473 | RBS-FHFA-SDNY-0400473 | Email from Timothy Crowley to Dana Pasternak dated 1/16/2007 regarding NHEL 2007-1 (pull list). | * | * |
| 1245 | RBS-FHFA-SDNY-0401116 | RBS-FHFA-SDNY-0401118 | Memorandum from Don Lawson to Joe Bartolotta, Steve Bisaillon, Bill Gallagher, Tony Palmisano, Frank Skibo, Joe Walsh dated 5/23/2003 regarding EQUIFIRST - Loan File Due Diligence - 4 WHOLE LOAN TRADES | Objection(s) including authenticity | * |
| 1246 | RBS-FHFA-SDNY-0402092 | RBS-FHFA-SDNY-0402093 | Memorandum regarding NLC Financial Services Whole Loan Purchase September 2006. | Objection(s) including authenticity | * |
| 1247 | RBS-FHFA-SDNY-0462953 | RBS-FHFA-SDNY-0462959 | Email from Dana Pasternak to Brian Farrell dated 1/16/2007 regarding Greenwich / Nomura Reviews. | * | * |
| 1248 | RBS-FHFA-SDNY-0468384 | RBS-FHFA-SDNY-0468384 | Email from Brian Farrell to James Whittemore dated 1/12/2007 FW: Nomura January 2007 Transactions. | * | * |
| 1249 | RBS-FHFA-SDNY-0468395 | RBS-FHFA-SDNY-0468399 | Email from Mendy Sabo to Brian Farrell, Neil Spagna dated 9/29/2006 regarding Fremont DD Reports. | * | * |
| 1250 | RBS-FHFA-SDNY-0481220 | RBS-FHFA-SDNY-0481220 | Email from Ronald Weibye to Joseph Walsh dated 2/28/2007 FW: [no subject]. | * | * |
| 1251 | RBS-FHFA-SDNY-0485096 | RBS-FHFA-SDNY-0485096 | Email from Daniel Pinero to Brian Farrell dated 1/17/2007 regarding NHELI 2007-AR1  2007-01. | * | * |
| 1252 | RBS-FHFA-SDNY-0485142 | RBS-FHFA-SDNY-0485142 | Email re Greenwich/NAAC 2007-AR1 | * | * |
| 1253 | RBS-FHFA-SDNY-0485153 | RBS-FHFA-SDNY-0485153 | RBS Greenwich Capital / NAAC 2007-AR1 Event Status - Detail dated 1/24/2007. | * | * |
| 1254 | RBS-FHFA-SDNY-0485155 | RBS-FHFA-SDNY-0485156 | Email from Dana Pasternak to Brian Farrell, Adam Smith dated 1/11/2007 regarding Nomura AR1 Deal. | * | * |
| 1255 | RBS-FHFA-SDNY-0485172 | RBS-FHFA-SDNY-0485172 | Document entitled "Princeton CLD & Nomura Securitization" with meeting details such as location, start time, end time, required attendees, meeting status, and recurrence. | * | * |
| 1256 | RBS-FHFA-SDNY-0485184 | RBS-FHFA-SDNY-0485186 | Memorandum from Adam Smith to RBSGC Underwriting Committee dated 1/12/2007 regarding Nomura America Mortgage Finance. | * | * |
| 1257 | RBS-FHFA-SDNY-0487282 | RBS-FHFA-SDNY-0487285 | Email from Derick Greene to Brian Farrell dated 1/15/2007 regarding Emailing: nheli07-he1_Greenwich_termsheet.csv. | * | * |
| 1258 | RBS-FHFA-SDNY-0487343 | RBS-FHFA-SDNY-0487345 | Email from Derick Greene to Brian Farrell dated 1/12/2007 regarding Emailing: nheli07-he1_Greenwich_termsheet.csv. | * | * |
| 1259 | RBS-FHFA-SDNY-0487357 | RBS-FHFA-SDNY-0487357 | Email re Update | * | * |
| 1260 | RBS-FHFA-SDNY-0487358 | RBS-FHFA-SDNY-0487358 | Spreadsheet entitled "RBS Greenwich Capital Nomura NAAC2007AR1" dated 1/24/2007. | * | * |
| 1261 | RBS-FHFA-SDNY-0487359 | RBS-FHFA-SDNY-0487359 | Email re NHEL 2007-HE1 | ** | ** |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1262 | RBS-FHFA-SDNY-0487360 | RBS-FHFA-SDNY-0487361 | Nomura NHEL 2007-HE1 for RBS Greenwich Capital by Clayton Services, Inc. dated 1/29/2007. | ** | ** |
| 1263 | RBS-FHFA-SDNY-0487362 | RBS-FHFA-SDNY-0487362 | Email regarding NAAC 2007-AR1 | ** | ** |
| 1264 | RBS-FHFA-SDNY-0487363 | RBS-FHFA-SDNY-0487364 | Nomura NAAC 2007-AR1 for RBS Greenwich Capital by Clayton Services, Inc. dated 1/29/2007. | ** | ** |
| 1265 | RBS-FHFA-SDNY-0487365 | RBS-FHFA-SDNY-0487365 | Email re NHEL 2007-AF1 | ** | ** |
| 1266 | RBS-FHFA-SDNY-0487366 | RBS-FHFA-SDNY-0487367 | Attached document entitled "Nomura NHEL 2007-AF1 for RBS Greenwich Capital by Clayton Services, Inc." dated 1/29/2007. | ** | ** |
| 1267 | RBS-FHFA-SDNY-0487373 | RBS-FHFA-SDNY-0487373 | Email re Greenwich/NAAC 2007-AR1 | ** | ** |
| 1268 | RBS-FHFA-SDNY-0487374 | RBS-FHFA-SDNY-0487374 | Attached RBS Greenwich Capital / NAAC 2007-AR1 Exception Detail Report dated 2/1/2007. | ** | ** |
| 1269 | RBS-FHFA-SDNY-0487385 | RBS-FHFA-SDNY-0487386 | Email from Brian Farrell to Debbie Weston dated 1/18/2007 regarding Drive Bys. | * | * |
| 1270 | RBS-FHFA-SDNY-0487507 | RBS-FHFA-SDNY-0487507 | Email re Nomura 2007 AR1 | * | * |
| 1271 | RBS-FHFA-SDNY-0487508 | RBS-FHFA-SDNY-0487508 | Attached spreadsheet entitled "RBS Greenwich Capital Nomura NAAC2007AR1" dated 1/24/2007. | * | * |
| 1272 | RBS-FHFA-SDNY-0487542 | RBS-FHFA-SDNY-0487542 | Email re Completed Nomura | * | * |
| 1273 | RBS-FHFA-SDNY-0487543 | RBS-FHFA-SDNY-0487543 | Spreadsheet entitled "RBS Greenwich Capital Nomura NHEL01" dated 1/23/2007. | * | * |
| 1274 | RBS-FHFA-SDNY-0488761 | RBS-FHFA-SDNY-0488761 | Email from Ann Marie Petrovcik to Bruce Jin dated 1/16/2007 regarding Nomura - Underwriting Committee. | * | * |
| 1275 | RBS-FHFA-SDNY-0488762 | RBS-FHFA-SDNY-0488762 | Attached memorandum from Adam Smith to RBSGC Underwriting Committee dated 1/12/2007 regarding Nomura America Mortgage Finance. | * | * |
| 1276 | RBS-FHFA-SDNY-0489561 | RBS-FHFA-SDNY-0489561 | Spreadsheet with file name "ll_nhel07ar1_pre.xls". | * | * |
| 1277 | RBS-FHFA-SDNY-0490139 | RBS-FHFA-SDNY-0490139 | Spreadsheet with file name "ll_nhel07re1_pre.xls". | * | * |
| 1278 | RBS-FHFA-SDNY-0497486 | RBS-FHFA-SDNY-0497521 | "Asset-Backed Finance, Sales & Trading Groups Policies and Procedures Manual" | * | * |
| 1279 | RBS-FHFA-SDNY-0498493 | RBS-FHFA-SDNY-0498576 | RBS Greenwich Capital Credit Procedures Manual. | * | * |
| 1280 | RBS-FHFA-SDNY-0498619 | RBS-FHFA-SDNY-0498658 | RBS Greenwich Capital Presentation Regarding RBS Greenwich Capital Whole Loan Acquisition Business dated November 2006. | * | * |
| 1281 | RBS-FHFA-SDNY-0499084 | RBS-FHFA-SDNY-0499092 | "RBS Securities Inc. 3rd Party Due Diligence Memorandum" | * | * |
| 1282 | RBS-FHFA-SDNY-0505483 | RBS-FHFA-SDNY-0505483 | Compensation information for RBS custodians | * | * |
| 1283 | | | Withdrawn | N/A | N/A |
| 1284 | RBS-FHFA-SDNY-0606011 | RBS-FHFA-SDNY-0606017 | Email from Brian Farrell to Donald Lawson dated 8/27/2004 regarding Greenwich Deal Memo, and attached RBS Greenwich Capital Deal Memo. | * | * |
| 1285 | RBS-FHFA-SDNY-0607485 | RBS-FHFA-SDNY-0607527 | Email from Shakti Radhakishun to Scott Gimpel dated 5/1/2007 regarding Last items..., and attached Presentation Regarding RBS Greenwich Capital Whole Loan Acquisition Business dated April 2007. | * | * |
| 1286 | RBS-FHFA-SDNY-0615244 | RBS-FHFA-SDNY-0615327 | "RBS Greenwich Capital Credit Procedures Manual" | * | * |
| 1287 | RBS-FHFA-SDNY-0617248 | RBS-FHFA-SDNY-0617250 | Email from B. Gehrlein to D. Lawson re: Meritage 05-3 | * | * |
| 1288 | RBS-FHFA-SDNY-0622191 | RBS-FHFA-SDNY-0622192 | Email from Brian Farrell to Neil Spagna dated 9/28/2006 regarding FW: Fremont DD Reports attaching reports for Fremont SP04 and SP03 | * | * |
| 1289 | RBS-FHFA-SDNY-0622194 | RBS-FHFA-SDNY-0622194 | Fremont SP04 DD Report | * | * |
| 1290 | RBS-FHFA-SDNY-0622195 | RBS-FHFA-SDNY-0622195 | Fremont SP03 DD Report | * | * |
| 1291 | SP-FHFA 0017938_0020 | SP-FHFA 0017938_0193 | Standard & Poor's SPIRE Cashflow Model, Version 2.0. | Objection(s) including authenticity | |
| 1292 | SP-FHFA 0017945_1577 | SP-FHFA 0017945_1578 | Article entitled "Mortgage Underwriting Models Are Not Always Created Equal". | Objection(s) including authenticity | |
| 1293 | SP-FHFA 0060385 | SP-FHFA 0060388 | Letter from Standard & Poor's Ratings Services re: Nomura Home Equity Loan Trust, Series 2006-FM2, Asset-Backed Certificates, Series 2006-FM2 | * | * |
| 1294 | SP-FHFA 0060461 | SP-FHFA 0060461 | Email from J. Graham to J. Schneider dated January 23, 2007 re: NHELI 07-1 Fixed Final. | Objection(s) including authenticity | |
| 1295 | SP-FHFA 0060746 | SP-FHFA 0060749 | Letter from Standard & Poor's to Timothy Crowley and Mary Stone regarding NHELI 2007-3 | * | * |
| 1296 | SP-FHFA 0068298 | SP-FHFA 0068298 | Fax from D. Wang to S. Mentor attaching letter from Standard & Poor's Ratings Services to J. Leschak dated August 31, 2006 re: Nomura Home Equity Loan, Inc., Home Equity Loan Trust, Series 2006-HE3, Asset-Backed Certificates, Series 2006-HE3. | * | * |
| 1297 | UG1FHFA00006157 | UG1FHFA00006191 | ResMAE Underwriting Guidelines section 800: Risk Grade Determination | Objection(s) including authenticity | Objection(s) including authenticity |
| 1298 | Publicly Available | Publicly Available | Fannie Mae USCODE-2005-title12-chap13-subchapIII | * | * |
| 1299 | Publicly Available | Publicly Available | Fannie Mae USCODE-2006-title12-chap13-subchapIII | * | * |
| 1300 | Publicly Available | Publicly Available | Fannie Mae USCODE-2007-title12-chap13-subchapIII | * | * |
| 1301 | Publicly Available | Publicly Available | Freddie Mac USCODE-2005-title12-chap11A | * | * |
| 1302 | Publicly Available | Publicly Available | Freddie Mac USCODE-2006-title12-chap11A | * | * |
| 1303 | Publicly Available | Publicly Available | Freddie Mac USCODE-2007-title12-chap11A | * | * |
| 1304 | n/a | n/a | All Clayton Trending Reports - 1st Quarter 2006 - 2nd Quarter 2007 (2007) | * | * |
| 1305 | n/a | n/a | Nomura Holdings, Inc. SEC Form 20-F for FY ending 3/31/2006 | * | * |
| 1306 | n/a | n/a | Letter from Clayton and CoreLogic re: Release Nos. 33-9150 and 34-63091; File No. S7-26-10 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1307 | n/a | n/a | IngletBlair website home page | Objection(s) including authenticity | Objection(s) including authenticity |
| 1308 | n/a | n/a | Letter from Alex Ng to Amanda Davidoff | * | * |
| 1309 | n/a | n/a | Letter from James Ward to Amanda Davidoff | * | * |
| 1310 | n/a | n/a | Letter from Amanda Davidoff to Alex Ng | * | * |
| 1311 | n/a | n/a | May 13, 2014 Order at 3, FHFA v. Nomura Holding Am., Inc., 11 Civ. 6201 (S.D.N.Y.) (Dkt. 674) | * | * |
| 1312 | n/a | n/a | Letter from Owen R. Wolfe to Alex Ng | * | * |
| 1313 | n/a | n/a | Letter from Amanda Davidoff to James Ward | * | * |
| 1314 | n/a | n/a | Appraisers Petition - Concerned Real Estate Appraisers from across America | Objection(s) including authenticity | Objection(s) including authenticity |
| 1315 | n/a | n/a | Moody's Investors Service Report on the Code of Professional Conduct dated April 2006. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1316 | n/a | n/a | Article entitled "Moody's Mortgage Metrics: A Model Analysis of Residential Mortgage Pools". | Objection(s) including authenticity | Objection(s) including authenticity |
| 1317 | n/a | n/a | Moody's Investors Service Report on the Code of Professional Conduct dated June 2005. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1318 | n/a | n/a | Article entitled "RMBS: U.S. Residential Subprime Mortgage Criteria: Credit Analysis For Subprime Loan Transactions". | Objection(s) including authenticity | Objection(s) including authenticity |
| 1319 | n/a | n/a | Data Quality Control Manual for Standard & Poor's LEVELS, Version 5.6(c). | Objection(s) including authenticity | Objection(s) including authenticity |
| 1320 | n/a | n/a | Article entitled "RMBS: U.S. Residential Subprime Mortgage Criteria: Legal Criteria for Subprime Mortgage Transactions". | Objection(s) including authenticity | Objection(s) including authenticity |
| 1321 | n/a | n/a | Curriculum Vitae of James R. Barth | | |
| 1322 | n/a | n/a | Curriculum Vitae of Leonard A. Blum | | |
| 1323 | n/a | n/a | Curriculum Vitae of Steven A Campo | | |
| 1324 | n/a | n/a | Curriculum Vitae of Charles D. Cowan (might get new one) | | |
| 1325 | n/a | n/a | Curriculum Vitae of James K. Finkel | | |
| 1326 | n/a | n/a | Curriculum Vitae of Robert W. Hunter | | |
| 1327 | n/a | n/a | Curriculum Vitae of John A. Kilpatrick | | |
| 1328 | n/a | n/a | Curriculum Vitae of Gordon L. Klein | | |
| 1329 | n/a | n/a | Curriculum Vitae of Professor Anthony Saunders | | |
| 1330 | n/a | n/a | Curriculum Vitae of G. William Schwert | | |
| 1331 | n/a | n/a | Freddie Mac Fundings by Origination Year | | |
| 1332 | n/a | n/a | May 31, 2014 Data Request (password: Frma07062014_) | | |
| 1333 | n/a | n/a | Bear Stearns Asset Backed Securities 2006-SD1 Prospectus Supplement | | |
| 1334 | n/a | n/a | MLMI 2005-SD1 Prospectus Supplement | | |
| 1335 | n/a | n/a | "Introduction to Securitization" by Frank J. Fabozzi and Vinod Kothari | | |
| 1336 | n/a | n/a | Article from Washington Post by Kenneth R. Harney entitled "Appraisers Under Pressure to Inflate Values" | | |
| 1337 | n/a | n/a | GSAMP 2004-SEA1 Prospectus Supplement | | |
| 1338 | n/a | n/a | Morgan Stanley ABS Capital I Inc. 2004-SD1 Prospectus Supplement | | |
| 1339 | CLAY-FHFADEF-E-1159055 | CLAY-FHFADEF-E-1159055 | Email from Greene to O'Donnell re: "Greenwich Executive Summary.doc" forwarding a draft of the said document. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1340 | CLAY-FHFADEF-E-1159056 | CLAY-FHFADEF-E-1159057 | Clayton's "Greenwich Trending Reports Summary" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1341 | CLAY-FHFADEF-E-2052886 | CLAY-FHFADEF-E-2052888 | Email from V. Beal to R. Castro and S. Todeasa re: "FW: Greenwich - Fremont 2006 Quarter Trending Report - 20061218.xls" forwarding a copy of the said document. | * | * |
| 1342 | CLAY-FHFADEF-E-2052889 | CLAY-FHFADEF-E-2052889 | Spreadsheet of the Greenwich-Fremont 2006 Quarter Trending Report, including charts of the waiver trending and reject trending. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1343 | CLAY-FHFADEF-E-2101114 | CLAY-FHFADEF-E-2101114 | Email from P. Krell to S. Todeasa re: "Fremont Portfolio Summary" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1344 | CLAY-FHFADEF-E-2101115 | CLAY-FHFADEF-E-2101115 | Spreadsheet titled "Fremont1.xls" including the Fremont Portfolio Summary of 2006 deals. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1345 | CLAY-FHFADEF-E-2101266 | CLAY-FHFADEF-E-2101268 | Email from P. Krell to R. Krell, K. O'Neill, V. Beal and P. Marchese re: "FW: GREENWIC - Fremont 2006 Quarter Trending Report - 20061218.xls" and discussing results of a "prelim. Look at Fremont question using CDR." | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1346 | CLAY-FHFADEF-E-2101269 | CLAY-FHFADEF-E-2101269 | Spreadsheet of the Greenwich-Fremont 2006 Quarter Trending Report, including charts of the waiver trending and reject trending. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1347 | FHFA-AS-0132680 | FHFA-AS-0132696 | GMAC RFC, Principal Investment Activities: RAAC SP Program and Product Summary (Sept. 2005) | | |
| 1348 | FITCH-FHFA 00077191 | FITCH-FHFA 00077193 | Article entitled "RMBS Model Series: Good Grades Supplement LTVs and Credit Scores" by Suzanne Mistretta | | |
| 1349 | NOM-FHFA_00000947 | NOM-FHFA_00000998 | NAA 2005-AR6 Closing Documents | | |
| 1350 | NOM-FHFA_00002296 | NOM-FHFA_00002324 | NHELI 2006-FM1 Closing Documents | | |
| 1351 | NOM-FHFA_00004553 | NOM-FHFA_00004553 | NHELI 2006-FM2 Closing Documents | | |
| 1352 | NOM-FHFA_00011374 | NOM-FHFA_00011401 | NHELI 2007-2 Closing Documents | | |
| 1353 | NOM-FHFA_00013482 | NOM-FHFA_00013509 | NHELI 2007-3 Closing Documents | | |
| 1354 | NOM-FHFA_04529081 | NOM-FHFA_04529083 | Email from Orders@corelogic.com to Christopher Scampoli RE: Package SILVER STATE MTG\ALTA-sd-20061130-SS6N02AXL - Silver State 63: AVM.CNSCNS.Order3018 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1355 | NOM-FHFA_04638907 | NOM-FHFA_04638910 | Standard & Poor's Rating Letter for NHELI 2006-FM2 (October 31, 2006) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1356 | NOM-FHFA_04640048 | NOM-FHFA_04640051 | Email from Michael Orfe to Timothy Crowley and Randall Lee FW: NHELI 2006 FM2 with attachment entitled "LevelsResults1.xls" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1357 | NOM-FHFA_04864772 | NOM-FHFA_04864778 | Email from Kara Stairiker to Jeffrey Hartnagel FW: Originators for 2005-AR6 deals with attachments entitled "Alliance Bankcorp Corp. IR 1-28-2004.doc", "Silver State Mortgage WL MBS SP MR 4-13-05.doc", and "Aegis Mortgage Corp. WL IR 7-27-04.doc" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1358 | NOM-FHFA_04998531 | NOM-FHFA_04998531 | Email from Michael Orfe to Adam Smith RE: NHELI 2006-HE3 (Term Sheet) with attachment entitled "nheli06-he3_DDSummary.pdf" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1359 | NOM-FHFA_05074953 | NOM-FHFA_05074955 | Email from Mendy Sabo to scott.marvin@fiserv.com FW: ResMae SP01 Final DD Results | | |
| 1360 | NOM-FHFA_05130430 | NOM-FHFA_05130430 | Email from Joseph Kohout to Mendy Sabo FW: People's Choice with attachment entitled "People's Choice SP 01 Trade summary.xls" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1361 | NOM-FHFA_05132819 | NOM-FHFA_05132820 | Email from Joseph Kohout to Peter Kempf and Jeff Smith RE: Prud01 2nd Lien Trade | | |
| 1362 | NOM-FHFA_05339122 | NOM-FHFA_05339122 | Email from Peter Kempf to Jeffrey Hartnagel, Jim AhKee, Mendy Sabo, Dale Kang, Andrew Kurnit, Derek Li, and Gareth Williams regarding REVISED Nomura Fremont SP03 Reports (6/29 settle) | | |
| 1363 | NOM-FHFA_05339123 | NOM-FHFA_05339123 | Event Status Report AMC std #99428 dated 6/26/2006 at 2:03 PM | | |
| 1364 | NOM-FHFA_05340179 | NOM-FHFA_05340179 | Email from Peter Kempf to Jeffrey Hartnagel, Jim AhKee, Mendy Sabo, Dale Kang, Andrew Kurnit, Derek Li, and Gareth Williams regarding REVISED Nomura Fremont SP03 Reports (6/29 settle) | | |
| 1365 | NOM-FHFA_05340180 | NOM-FHFA_05340180 | Event Status Report AMC std #99439 dated 6/27/2006 at 9:29 AM | | |
| 1366 | NOM-FHFA_05368945 | NOM-FHFA_05368948 | Email from Brian Murphy to John Graham FW: Alt A reps with attachment entitled "114001_1.DOC" | | |
| 1367 | NOM-FHFA_05398543 | NOM-FHFA_05398543 | Email from Peter Kempf to Jeffrey Hartnagel, Michael Orfe, Su Kim, Jim AhKee, Mendy Sabo, Dale Kang, Andrew Kurnit, Derek Li, Gareth Williams regarding REVISED Nomura People's Choice SP01 Reports (3/29 settle) | | |
| 1368 | NOM-FHFA_05406555 | NOM-FHFA_05406556 | Email from Timothy Crowley to Thomas Agit regarding NHELI 2006-HE3 (DD Summary) with attachment entitled "nheli06-he3_DDSummary.pdf" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1369 | NOM-FHFA_05411689 | NOM-FHFA_05411690 | Email from Timothy Crowley to Noel Torres regarding Final Freddie MLS NHEL 2006-HE3.xls | | |
| 1370 | NOM-FHFA_05491674 | NOM-FHFA_05491764 | Email from John Graham to Ron Wrobe regarding Nomura whole loan/securitization platform discussion points/presentation with attachment entitled "NSI Residential Whole Loan Securitization Platform.ppt" | | |
| 1371 | NOM-FHFA_05499251 | NOM-FHFA_05499251 | Email from Erica Sugai to jbeckwith@resmae.com and Matthew Schweiger regarding Closing Documents for ResMAE SP01 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1372 | NOM-FHFA_05575677 | NOM-FHFA_05575678 | Email from Christopher Scampoli to Brian Murphy regarding Hehl 2007_1_draft with truncated attachment entitled "_Inventory_Progress_FINAL_7.6.07.xls" | | |
| 1373 | NOM-FHFA_05575738 | NOM-FHFA_05575738 | Email from Christopher Scampoli and Brian Murphy regarding NHELI_2007-1 Final Reports (All 104 loans) | | |
| 1374 | NOM-FHFA_05663879 | NOM-FHFA_05663879 | Email from Dale Kang to Timothy Crowley, Erica Sugai, Kara Stairiker regarding Trade1st 2005-Current.xls | | |
| 1375 | NOM-FHFA_05710886 | NOM-FHFA_05710959 | Calendar invite regarding Settlement Guidelines Meeting on 8/10 at 10 am with attachments entitled "Settlement Guide Outline.doc" and "RESIDENTIAL SETTLEMENT GUIDE v1.23.pdf" | | |
| 1376 | NOM-FHFA_05787706 | NOM-FHFA_05787706 | Email from Derick Greene to Christopher Scampoli and Neil Spagna regarding Nomura Compliance Profile with attachment entitled "Nomura - Compliance Profile.doc" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1377 | NOM-FHFA_05795115 | NOM-FHFA_05795115 | Email from Cathy Kesinger to Mendy Sabo and Jeffrey Hartnagel regarding Preview Results [AVM-Order-HAN-CAMERON FINANCIAL-ALTA-sd-20050907-CFS810AXL - Cameron Trade 10-1971.xls | | |
| 1378 | NOM-FHFA_05795450 | NOM-FHFA_05795450 | Email from Tom Haravon to Jeffrey Hartnagel to Mendy Sabo regarding Peoples Choice SP02 | | |
| 1379 | NOM-FHFA_05805686 | NOM-FHFA_05805688 | Email from Tom Haravon to Neil Spagna and smithad@gcm.com RE: Fremont 3 and 4 - Age Removed | | |
| 1380 | RBS-FHFA-CT-1613371 | RBS-FHFA-CT-1613372 | Email from S. Gimpel to P. McMullin, F. Skibo re: "Fremont Fraud Settlement for 2006 Deals" | | |
| 1381 | RBS-FHFA-CT-2679332 | RBS-FHFA-CT-2679332 | Email from V. Phillips to C. Ward re: "Addressable market analysis" | | |
| 1382 | RBS-FHFA-CT-3737827 | RBS-FHFA-CT-3737828 | Email from F. Skibo to S. Gimpel, C. Eckes, P. McMullin and P. Macolino re: "Tale of 2 Fraud-Months" | | |
| 1383 | RBS-FHFA-CT-6297915 | RBS-FHFA-CT-6297919 | Email from F. Skibo to S. Gimpel forwarding the attachment entitled re: "S1,162,046,594 Option One whole loan purchase" | | |
| 1384 | RBS-FHFA-CT-6297916 | RBS-FHFA-CT-6297169 | Attachment/email from S. Gimpel to S. Bisaillon re: "S1,162,046,594 Option One whole loan purchase" | | |
| 1385 | RBS-FHFA-SDNY-0484314 | RBS-FHFA-SDNY-0484314 | Email from A. Smith to B. Farrell and J. Whittemore re: "FW: NHELI 2006-HE3 - Fraud Review" | | |
| 1386 | RBS-FHFA-SDNY-0498390 | RBS-FHFA-SDNY-0498439 | RBS's Asset-Backed Finance, Sales & Trading Groups Policies and Procedures Manual | | |
| 1387 | RBS-FHFA-SDNY-0605489 | RBS-FHFA-SDNY-06065491 | Email from J. Walsh to C. Eckes, J. Eveland, R. Welbye and F. Skibo re: "FW: Underwriting and Underwriting Guidelines" | | |
| 1388 | SF1FHFA04478377 | SF1FHFA04478382 | Thacher Proffitt's opinion on underwriting/purchase agreements of the NHELI 2006-FM2 securitization | | |
| 1389 | SF1FHFA04486213 | SF1FHFA04486219 | Letter from Deloitte & Touche to Nomura providing an "Independent Accountants' Report on Applying Agreed-Upon Procedures" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1390 | SP-FHFA 0060384 | SP-FHFA 0060384 | Email from Steve Tencer to James M. Mentor regarding Nomura HELT 2006-FF2 - Rating Letter | | |
| 1391 | CLAY_FHFA-E_000570415 | CLAY_FHFA-E_000570416 | Email from Barbara O'Donnell to Barbara O'Donnell, CSM ONLY, Tina Perez, Patricia Brotschul, Theresa kelems, Evan Guttman, Tom Coffey, Sharon Alexander, Grant Beal, Bob Dennen, Jay Woloszynski, Ricardo Martins, Steve Herbert, Chad Betz, Kerry O'Neill, Vicki Beal, Maggie Masar RE: Trending reports - Overview, Process and our CO's | Objection(s) including authenticity | Objection(s) including authenticity |
| 1392 | n/a | n/a | Article by Karl E. Case and Robert J. Shiller entitled "Is There a Bubble in the Housing Market?" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1393 | n/a | n/a | Article by Major Coleman IV, Michael LaCour-Little, and Kerry D. Vandell entitled "Subprime lending and the housing bubble: Tail wags dog?" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1394 | n/a | n/a | Article by Jane Dokko, Brian Doyle, Michael T. Kiley, Jinill Kim, Shane Sherlund, Jae Sim, and Skander Van den Heuvel entitled "Monetary Policy and the Housing Bubble" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1395 | n/a | n/a | Article by John M. Griffin and Gonzalo Maturana entitled "Who Facilitated Misreporting in Securitized Loans?" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1396 | n/a | n/a | Article by Benjamin J. Keys, Amit Seru, and Vikrant Vig entitled "Lender Screening and the Role of Securitization: Evidence from Prime and Subprime Mortgage Markets" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1397 | n/a | n/a | Article by Atif Mian and Amir Sufi entitled "The Consequences of Mortgage Credit Expansion: Evidence from the U.S. Mortgage Default Crisis" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1398 | n/a | n/a | Article by Taylor D. Nadauld and Shane M. Sherlund entitled "The impact of securitization on the expansion of subprime credit" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1399 | n/a | n/a | Article by Andrey Pavlov and Susan Wachter entitled "Subprime Lending and Real Estate Prices" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1400 | n/a | n/a | Article by Tomasz Piskorski, Amit Seru, and James Witkin entitled "Asset Quality Misrepresentation by Financial Intermediaries: Evidence from RMBS Market" dated February 2013 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1401 | n/a | n/a | Article by Amiyatosh Purnanandam entitled "Originate-to-distribute Model and the Subprime Mortgage Crisis" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1402 | n/a | n/a | HUD Report to Congress on the Root Causes of the Foreclosure Crisis | Objection(s) including authenticity | Objection(s) including authenticity |
| 1403 | n/a | n/a | Article by Taylor Begley and Amiyatosh Purnanandam entitled "Design of Financial Securities: Empirical Evidence from Private-label RMBS Deals" dated October 30, 2013 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1404 | n/a | n/a | Article by Cem Demiroglu and Christopher James entitled "How Important is Having Skin in the Game? Originator-Sponsor Affiliation and Losses on Mortgage-backed Securities" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1405 | n/a | n/a | Article by Yuliyan Demyanyk and Otto Van Hemert entitled "Understanding the Subprime Mortgage Crisis" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1406 | n/a | n/a | Rebuttal Report of G. William Schwert, Table 1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1407 | n/a | n/a | Rebuttal Report of G. William Schwert, Appendix | | |
| 1408 | n/a | n/a | Rebuttal Report of G. William Schwert, Exhibit C | | |
| 1409 | n/a | n/a | Rebuttal Report of G. William Schwert, Exhibit D | | |
| 1410 | n/a | n/a | Rebuttal Report of G. William Schwert, Exhibit E | | |
| 1411 | n/a | n/a | Rebuttal Report of G. William Schwert, Exhibit O (Updated) | | |
| 1412 | n/a | n/a | Rebuttal Report of G. William Schwert, Exhibit P (Updated) | | |
| 1413 | n/a | n/a | Uniform Residential Appraisal Report (Fannie 1004) with numbering | | |
| 1414 | n/a | n/a | Uniform Residential Appraisal Report (Fannie 1004) | | |
| 1415 | n/a | n/a | Uniform Standards of Professional Appraisal Practice and Advisory Opinions, effective July 1, 2006 | | |
| 1416 | n/a | n/a | Uniform Standards of Professional Appraisal Practice, 2014-2015 | | |
| 1417 | NOM-FHFA_05398554 | NOM-FHFA_05398554 | March 28, 2006 email from Peter Kempf (AMC) regarding REVISED Nomura EquiFirst SP01 Reports (3/30 settle) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1418 | NOM-FHFA_05071150 | NOM-FHFA_05071150 | November 27, 2006 email from Peter Kempf (AMC) regarding Nomura Ownit SP02 (11/30 settle) - PRELIM Event Level 3 Reports | Objection(s) including authenticity | Objection(s) including authenticity |
| 1419 | NOM-FHFA_05722632 | NOM-FHFA_05722632 | August 10, 2005 email from Peter Kempf (AMC) regarding Nomura Silver State 26 Reports (8/23 settle) | | |
| 1420 | NOM-FHFA_05294552 | NOM-FHFA_05294552 | March 22, 2006 email from Peter Kempf (AMC) regarding REVISED Nomura People's Choice SP01 Reports (3/29 settle) | | |
| 1421 | NOM-FHFA_05788895 | NOM-FHFA_05788895 | October 26, 2006 email from Peter Kempf (AMC) regarding REVISED Nomura Pinnacle Direct 10 Reports (10/27 settle) | | |
| 1422 | NOM-FHFA_05787795 | NOM-FHFA_05787796 | October 26, 2006 email from Peter Kempf (AMC) regarding Res Mae Due Diligence Sample # | Objection(s) including authenticity | Objection(s) including authenticity |
| 1423 | NOM-FHFA_05213547 | NOM-FHFA_05213547 | December 20, 2006 email from Peter Kempf (AMC) regarding REVISED Nomura ResMAE 02 Reports (12/21 settle) | | |
| 1424 | NOM-FHFA_05331686 | NOM-FHFA_05331686 | May 10, 2006 email from Peter Kempf (AMC) regarding REVISED Nomura People's Choice SP02 Reports (5/30 settle) | | |
| 1425 | NOM-FHFA_05367587 | NOM-FHFA_05367587 | April 6, 2006 email from Peter Kempf (AMC) regarding Nomura First NLC SP01 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1426 | NOM-FHFA_05399139 | NOM-FHFA_05399139 | June 12, 2006 email from Janet Bartel (AMC) regarding Nomura First NLC SP02 | | |
| 1427 | DT-FHFA 000001 | DT-FHFA 000017 | CMO Report Record for NAAC 2005-AR6 dated Nov. 29, 2005, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1428 | DT-FHFA 000018 | DT-FHFA 000032 | CMO Report Record for NHELI 2006-FM1 dated Jan. 27, 2006, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1429 | DT-FHFA 000033 | DT-FHFA 000040 | CMO Report Record for NHELI 2006-HE3 dated Aug. 29, 2006, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1430 | DT-FHFA 000041 | DT-FHFA 000055 | CMO Report Record for NHELI 2006-FM2 dated Oct. 30, 2006, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1431 | DT-FHFA 000056 | DT-FHFA 000063 | CMO Report Record for NHELI 2007-2 dated Jan. 30, 2007, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1432 | DT-FHFA 000064 | DT-FHFA 000080 | CMO Report Record for NHELI 2007-1 dated Jan. 26, 2007, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1433 | DT-FHFA 000081 | DT-FHFA 000089 | CMO Report Record for NHELI 2007-3 dated Apr. 24, 2007, attaching Independent Accountants' Report on Applying Agreed-Upon Procedures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1434 | n/a | | Statements on Standards for Attestation Engagements:  AT Section 201, Agreed-Upon Procedures Engagements | Objection(s) including authenticity | Objection(s) including authenticity |
| 1435 | n/a | | Rubinstein Table: Sponsors, Depositors and Underwriters for Each Deal | | |
| 1436 | FHFA11629028 | FHFA11629028 | Spreadsheet with file name "Credit Worksheet Template 09-07-06.xls" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1437 | NOM-FHFA_05072695 | NOM-FHFA_05072696 | Email from Jeffrey Sabo to Peter Graf and Neil Spagna RE: Danst SP02 Part 2 - PRELIM Event Level 3 Report | Objection(s) including authenticity | Objection(s) including authenticity |
| 1438 | NOM-FHFA_04638906 | NOM-FHFA_04638906 | Email I from Stacy Thomsen (Thacher) to Adam Smith and others regarding NHEL 2006-FM2 Rating and Comfort Letters, attaching Moody's and S&P rating letters for NHELI 2006-FM2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1439 | RBS-FHFA-SDNY-0440829 | RBS-FHFA-SDNY-0440831 | Email from Jeffrey Bakes (Orrick) to Michael McKeever regarding Any word on all of the sig pages and other docs for the closing?, attaching Moody's and S&P rating letters for NHELI 2007-1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1440 | RBS-FHFA-SDNY-0208132 | RBS-FHFA-SDNY-0208132 | Email from Michael Gleeson (S&P) to Sean Curran and others attaching the S&P rating letter for NHELI 2007-2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1441 | NOM-FHFA_04845665 | NOM-FHFA_04845665 | Email from Michael Orfe to S&P regarding Nomura NHEL/06-FM1, attaching loan tape and strats for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1442 | NOM-FHFA_04846160 | NOM-FHFA_04846160 | Document entitled "nhel06-fm1_snp_prosup.txt" (NHELI 2006-FM1 loan tape provided to S&P) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1443 | NOM-FHFA_04846161 | NOM-FHFA_04846169 | Document entitled "nhel06-fm1_RAstrats_prosup.pdf" (NHELI 2006-FM1 strats provided to S&P) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1444 | NOM-FHFA_04900514 | NOM-FHFA_04900514 | Email from Michael Orfe to Moody's regarding Nomura NHEL/06-FM1 Termsheet, attaching loan tape and strats for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1445 | NOM-FHFA_04900515 | NOM-FHFA_04900515 | Spreadsheet entitled "nhel06-fm1_moodys_prosup.csv" (NHELI 2006-FM1 loan tape provided to Moody's) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1446 | NOM-FHFA_04900516 | NOM-FHFA_04900524 | Document entitled "nhel06-fm1_RAstrats_prosup.pdf" (NHELI 2006-FM1 strats provided to Moody's) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1447 | n/a | | Standard & Poor's, U.S. Residential Subprime Mortgage Criteria: The Rating Process For Subprime Mortgage Transactions (Sept. 1, 2004) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1448 | FHFA00200550 | FHFA00200550 | Email from John Kistler regarding NAA 2005-AR6 - Prelim. Coll. Info. - 11/9/05 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1449 | FHFA00200551 | FHFA00200573 | NAA 2005-AR6 Computational Materials - 11/9/2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1450 | FHFA01187876 | FHFA01187876 | Email from John Kistler to Paul Norris RE: NAA 2005-AR6 [JIIA]... | Objection(s) including authenticity | Objection(s) including authenticity |
| 1451 | FHFA01200979 | FHFA01200979 | Email from John Kistler to Shayan Salahuddin RE: NAA 2005-AR6 [IIIA]... | Objection(s) including authenticity | Objection(s) including authenticity |
| 1452 | FHFA00200717 | FHFA00200717 | Email from John Kistler regarding NAA 2005-AR6 - Computational Materials - 11/17/05....Floating Rate Alt-A deal..... | Objection(s) including authenticity | Objection(s) including authenticity |
| 1453 | FHFA00200718 | FHFA00200768 | NAA 2005-AR6 Computational Materials - 11/17/2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1454 | FHFA00200769 | FHFA00200769 | Email from John Kistler regarding NAA 2005-AR6 - Computational Materials - 11/17/05 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1455 | FHFA00200770 | FHFA00200820 | NAA 2005-AR6-Computational Materials - 11/17/2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1456 | FHFA16140570 | FHFA16140570 | Email from John Kistler FW: NAA 2005-AR6 - Additional strat on Investor Properties..... | Objection(s) including authenticity | Objection(s) including authenticity |
| 1457 | FHFA16140571 | FHFA16140571 | NAA 2005 AR6 Investor Summary 11/1/2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1458 | FHFA15776124 | FHFA15776124 | Bloomberg message from Cindy Ross to Sean Xie with no subject | Objection(s) including authenticity | Objection(s) including authenticity |
| 1459 | FHFA1148750B | FHFA1148750B | Bloomberg message from Cindy Ross to Lori Auxier-Geftic with no subject | Objection(s) including authenticity | Objection(s) including authenticity |
| 1460 | NOM-FHFA_05688071 | NOM-FHFA_05688072 | Email from Steven Katz to David Hackney FW: NOMURA/FHLMC - Bond Sale - $550mm - Settlement: Oct. 31st | Objection(s) including authenticity | Objection(s) including authenticity |
| 1461 | NOM-FHFA_05688073 | NOM-FHFA_05688073 | NHELI 2006-FM2 CDI File | Objection(s) including authenticity | Objection(s) including authenticity |
| 1462 | NOM-FHFA_05688088 | NOM-FHFA_05688088 | NHELI 2006-FM2 Free Writing Prospectus - 9/27/2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1463 | NOM-FHFA_05688089 | NOM-FHFA_05688089 | NHELI 2006-FM2 Strat | Objection(s) including authenticity | Objection(s) including authenticity |
| 1464 | NOM-FHFA_04877244 | NOM-FHFA_04877244 | Email from Steven Katz regarding Subprime/Alt-A Fixed Resid Marks | Objection(s) including authenticity | Objection(s) including authenticity |
| 1465 | NOM-FHFA_04877245 | NOM-FHFA_04877245 | Spreadsheet entitled "ME-06-APR-SUMMARY-042826.xls" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1466 | FHFA00916439 | FHFA00916439 | Email from John Kistler to Shayan Salahuddin regarding NAA 2006-AR6 - Prelim.  Coll. Info. - 11/9/05 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1467 | FHFA00916440 | FHFA00916462 | NAA 2005-AR6 Computational Materials - 11/9/2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1468 | FHFA00916463 | FHFA00916463 | Attached Email from John Kistler Transmitting Computational Materials | Objection(s) including authenticity | Objection(s) including authenticity |
| 1469 | n/a | | Excerpts From The Dictionary of Real Estate Appraisal Fifth Edition | Objection(s) including authenticity | Objection(s) including authenticity |
| 1470 | n/a | | Form 6-K/A of Nomura Holdings, Inc. with Commission File Number: 1-15270 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1471 | n/a | n/a | Declaration of John P. Graham in Opposition to Plaintiff's Motion for Partial Summary Judgment on Defendants' Due Diligence and Reasonable Care Defenses | | |
| 1472 | NOM-FHFA_05368895 | NOM-FHFA_05368896 | Email from Neil Spagna to Dante Larocca RE: Diligence Recommendations Memorandum clean 2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1473 | n/a | | Deposition Background Questionnaire for David Mair Findlay | Objection(s) including authenticity | Objection(s) including authenticity |
| 1474 | FHFA00001131 | FHFA00001131 | Trade Ticket for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1475 | FHFA00001132 | FHFA00001132 | Part of Trade Package for NHELI 2006-FM1 indicating pretrade analysis and trade analysis | Objection(s) including authenticity | Objection(s) including authenticity |
| 1476 | FHFA00001133 | FHFA00001133 | RDE Calculator (Production) Results Sheet Agency Product | Objection(s) including authenticity | Objection(s) including authenticity |
| 1477 | FHFA00001134 | FHFA00001134 | Email from Vinod Kushawaha to Barbara Cvek, Lori A Geftic, Xiang Xie Re: Please set up the following Home Equity Floater: NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1478 | FHFA00001136 | FHFA00001136 | Equity MSG from Michael Aneiro indicating permission to buy for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1479 | FHFA00001137 | FHFA00001139 | Intex CMO (Production) Results Sheet for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1480 | FHFA00001140 | FHFA00001142 | Document with description: "Rates Time: Live Rates Snapped At: Mon Dec 19 14:55:13 EST 2005" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1481 | FHFA00001143 | FHFA00001143 | Credit Review Worksheet for NHELI 05 FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1482 | FHFA00001144 | FHFA00001144 | Email from Cindy Ross RE: Freddie Macs Participation in NHELI 2006-FM1 reps requirement | Objection(s) including authenticity | Objection(s) including authenticity |
| 1483 | NOM-FHFA_04810460 | NOM-FHFA_04810485 | Mortgage Loan Purchase Agreement for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1484 | NOM-FHFA_05784469 | NOM-FHFA_05784495 | Mortgage Loan Purchase Agreement for NHELI 2006-FM2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1485 | NOM-FHFA_05610010 | NOM-FHFA_05610035 | Mortgage Loan Purchase Agreement for NHELI 2007-1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1486 | NOM-FHFA_05153091 | NOM-FHFA_05153157 | Master Mortgage Loan Purchase Agreement with Equifirst Corporation, dated Feb. 1, 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1487 | NOM-FHFA_04807231 | NOM-FHFA_04807245 | Master Mortgage Loan Purchase Agreement with Fremont Investment & Loan, dated May 1, 2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1488 | NOM-FHFA_04797298 | NOM-FHFA_04797365 | Master Mortgage Loan Purchase Agreement for Silver State Financial Services, Inc. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1489 | NOM-FHFA_05256417 | NOM-FHFA_05256421 | Email chain between John Graham, Michael Orfe, and others dated Dec. 13, 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1490 | NOM-FHFA_05237767 | NOM-FHFA_05237772 | Pool Summary and Trade Confirmation with People's Choice Home Loan for People's Choice SP02 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1491 | NOM-FHFA_05479305 | NOM-FHFA_05479305 | Email from R. Lee to G. Williams dated Feb. 6, 2007 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1492 | NOM-FHFA_05368896 | NOM-FHFA_05368896 | Stips for Alt A 1st Liens, Alt A 2nd Liens, and Sub Prime dated Feb. 28, 2007 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1493 | NOM-FHFA_05535272 | NOM-FHFA_05535272 | Stips for Alt A 1st Liens, Alt A 2nd Liens, and Sub Prime dated Aug. 14, 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1494 | NOM-FHFA_04280079 | NOM-FHFA_04280079 | Email from Sean Curran to ResidentialPools and Michael Gleeson dated January 18, 2007 re: NHELI 2006-FM2 Proposed Structures | Objection(s) including authenticity | Objection(s) including authenticity |
| 1495 | NOM-FHFA_04696025 | NOM-FHFA_04696050 | Draft Mortgage Loan Purchase Agreement for NHELI 2007-2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1496 | NOM-FHFA_04792715 | NOM-FHFA_04792740 | Draft Mortgage Loan Purchase Agreement for NAA 2005-AR6 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1497 | n/a | | Moody's: The Importance of Representations and Warranties in RMBS Transactions, dated  Jan. 14, 2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1498 | n/a | | SEC Form 8-K Filing Instructions | Objection(s) including authenticity | Objection(s) including authenticity |
| 1499 | RBS-FHFA-CT-6723374 | RBS-FHFA-CT-6723385 | RBS Greenwich Capital Credit Risk Management Overview | Objection(s) including authenticity | Objection(s) including authenticity |
| 1500 | n/a | n/a | Finkel Affidavit: Sample RMBS Transaction Structure | Objection(s) including authenticity | Objection(s) including authenticity |
| 1501 | n/a | n/a | Finkel Affidavit: Summary of GSE Purchases of Subject Securities | Objection(s) including authenticity | Objection(s) including authenticity |
| 1502 | n/a | n/a | Finkel Affidavit: Represented Collateral Statistics of Subject Securities at Purchase Date | Objection(s) including authenticity | Objection(s) including authenticity |
| 1503 | n/a | n/a | Finkel Affidavit: Summary of Claims | Objection(s) including authenticity | Objection(s) including authenticity |
| 1504 | n/a | n/a | Finkel Affidavit: Illustrative Section 12 Example | Objection(s) including authenticity | Objection(s) including authenticity |
| 1505 | n/a | n/a | Finkel Affidavit: Recoveries as of Lawsuit Date: Section 12 at AFR + 5%; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1506 | n/a | n/a | Finkel Affidavit: Recoveries as of Lawsuit Date: Section 12 at 3%; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1507 | n/a | n/a | Finkel Affidavit: Recoveries as of Lawsuit Date: Section 12 at Coupon Rate; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1508 | n/a | n/a | Finkel Affidavit: Recoveries as of Lawsuit Date: Section 12 at AFR + 5%; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1509 | n/a | n/a | Finkel Affidavit: Recoveries as of Judgment Date: Section 12 at 3%; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1510 | n/a | n/a | Finkel Affidavit: Recoveries as of Judgment Date: Section 12 at Coupon Rate; Blue Sky at 6% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1511 | NOM-FHFA_05500128 | NOM-FHFA_05500130 | Email from John Graham to Steven Katz and Dante LaRocca re: 3 choices.... dated Jan. 23, 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1512 | NOM-FHFA_05499970 | NOM-FHFA_05499970 | Email from Dante LaRocca to Dale Kang, John Graham, and Neil Spagna re: Delinquency in SP Trades dated Mar. 12, 2007 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1513 | NOM-FHFA_05424910 | NOM-FHFA_05424920 | Email from Timothy Crowley to Dante LaRocca re: Residual Auction Memorandum final dated Aug. 15, 2007 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1514 | n/a | n/a | Exhibit A to the Declaration of Kenneth Johansen – Freddie Mac Atlas Records | Objection(s) including authenticity | Objection(s) including authenticity |
| 1515 | n/a | n/a | Exhibit B to the Declaration of Kenneth Johansen – Report from Freddie Mac DTCC Records | Objection(s) including authenticity | Objection(s) including authenticity |
| 1516 | n/a | n/a | Exhibit A to the Declaration of Christy Li – Report from Fannie Mae STATS re Subject Securities Activity | Objection(s) including authenticity | Objection(s) including authenticity |
| 1517 | n/a | n/a | Exhibit B to the Declaration of Christy Li – Report from Fannie Mae STATS re Principal and Interest Payments | Objection(s) including authenticity | Objection(s) including authenticity |
| 1518 | n/a | n/a | 12/12/2013 Letter from A. Davidoff to E. Taggart | Objection(s) including authenticity | Objection(s) including authenticity |
| 1519 | RBS-FHFA-CT-6353169 | RBS-FHFA-CT-6353169 | RBS Greenwich Capital Credit Department organizational chart, June 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1520 | n/a | n/a | Cowan F.D.I.C., RMS Manual of Examination Policies § 1.1  (2012) - Basic Exam Concepts & Guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| | | | Cowan F.D.I.C., RMS Manual of Examination Policies §3.2 (2012) - Loan Risk Evaluations | | |
| 1521 | n/a | n/a | | Objection(s) including authenticity | Objection(s) including authenticity |
| 1522 | n/a | n/a | Cowan 1993 HUD Quality Control for Origination and Servicing Revisions to Mortgagee Letter | Objection(s) including authenticity | Objection(s) including authenticity |
| 1523 | n/a | n/a | Cowan Table 1: Materially Defective Rates for the SLGs (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1524 | n/a | n/a | Cowan Table 2: Materially Defective Rate for the SLGs (Dollar Estimate Using Original Loan Balance) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1525 | n/a | n/a | Cowan Table 3: Materially Defective Rate – Mortgage Loans That Did Not Conform to the Originators' Underwriting Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1526 | n/a | n/a | Cowan Table 4: Materially Defective Rate – Collateral Tables Overstated the Owner Occupancy Status of the Underlying Mortgage Loans (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1527 | n/a | n/a | Cowan Table 5: Materially Defective Rate – Mortgage Loans That Exceeded the LTV or CLTV Ratio Limits Set Forth in the Underwriting Guidelines Without the Required Exception Approval (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1528 | n/a | n/a | Cowan Table 6: Materially Defective Rate – Mortgage Loans That Failed to Explain Recent Credit Inquiries, as Required by the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1529 | n/a | n/a | Cowan Table 7: Materially Defective Rate – Mortgage Loans That Were Missing Critical Credit Documents Required Under the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1530 | n/a | n/a | Cowan Table 8: Materially Defective Rates - Mortgage Loans That Exceeded DTI Ratio Limits Set Forth in the Guidelines without the Required Exception Approvals (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1531 | n/a | n/a | Cowan Table 9: Materially Defective Rate - Reasonableness of Income That Was Not Assessed for Stated Income Loans, as Required by the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1532 | n/a | n/a | Cowan Table 10: Materially Defective Rate – Failure to Identify and Investigate Unexplained Red Flags (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1533 | n/a | n/a | Cowan Table 11: Materially Defective Rate – Information Contained on the Pre-Closing Tapes Did Not Match the Credit Characteristics of the Mortgage Loans (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1534 | n/a | n/a | Cowan Table 12: Materially Defective Rate – Mortgage Loans That Were Not Properly Evaluated to Determine if They Were at Risk of Not Being Repaid or Not Adequately Supported by Collateral (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1535 | n/a | n/a | Cowan Table 13: Materially Defective Rate – LTV/CLTV Values on the Pre-Closing Loan Tapes That Were Not Accurate (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1536 | n/a | n/a | Cowan Table 14: Defective Rates for the SLGs (Count Estimates) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1537 | n/a | n/a | Cowan Table 15: Defective Rates for the SLGs (Dollar Estimate Using Original Loan Balance) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1538 | n/a | n/a | Cowan Table 16: Defective Rate Mortgage Loans That Did Not Conform to the Originators' Underwriting Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1539 | n/a | n/a | Cowan Table 17: Defective Rate – Mortgage Loans That Exceeded the LTV or CLTV Ratio Limits Set Forth in the Underwriting Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1540 | n/a | n/a | Cowan Table 18: Defective Rate –Mortgage Loans That Failed to Explain Recent Credit Inquiries, as Required by the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1541 | n/a | n/a | Cowan Table 19: Defective Rate – Mortgage Loans That Were Missing Critical Credit Documents Required Under the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1542 | n/a | n/a | Cowan Table 20: Defective Rates - Mortgage Loans That Exceeded DTI Ratio Limits Set Forth in the Guidelines without the Required Exception Approvals (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1543 | n/a | n/a | Cowan Table 21: Defective Rate – Reasonableness of Income Where Not Assessed for Stated Income Loans, as Required by the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1544 | n/a | n/a | Cowan Table 22: Defective Rate – Failure to Identify and Investigate Unexplained Red Flags (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1545 | n/a | n/a | Cowan Table 23: Defective Rate – Information Contained on the Pre-Closing Tapes Did Not Match the Credit Characteristics of the Mortgage Loans (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1546 | n/a | n/a | Cowan Table 24: Defective Rate –Mortgage Loans That Were Not Properly Evaluated to Determine if They Were at Risk of Not Being Repaid or Not Adequately Supported by Collateral (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1547 | n/a | n/a | Cowan Table 25: Defective Rate – LTV/CLTV Values on the Pre-Closing Loan Tapes That Were Not Accurate (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1548 | n/a | n/a | Cowan Table 26: Materially Defective Rates for the SLGs (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1549 | n/a | n/a | Cowan Table 27: Materially Defective Rate for the SLGs (Dollar Estimate Using Original Loan Balance) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1550 | n/a | n/a | Cowan Table 28: Materially Defective Rate – Mortgage Loans That Did Not Conform to the Originators' Underwriting Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1551 | n/a | n/a | Cowan Table 29: Materially Defective Rate – Mortgage Loans that Exceeded the LTV or CLTV Ratio Limits Set Forth in the Underwriting Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1552 | n/a | n/a | Cowan Table 30: Materially Defective Rate – Mortgage Loans That Failed to Explain Recent Credit Inquiries, as Required by the Guidelines (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1553 | n/a | n/a | Cowan Table 31: Materially Defective Rate – Failure to Identify and Investigate Unexplained Red Flags (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1554 | n/a | n/a | Cowan Table 32: Materially Defective Rate – Information Contained on the Pre-Closing Tapes Did Not Match the Credit Characteristics of the Mortgage Loans (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1555 | n/a | n/a | Cowan Table 33: Materially Defective Rate – Mortgage Loans That Were Not Properly Evaluated to Determine if They Were at Risk of Not Being Repaid or Not Adequately Supported by Collateral (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1556 | n/a | n/a | Cowan Table 34: Materially Defective Rate – LTV/CLTV Values on the Pre-Closing Loan Tapes That Were Not Accurate (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1557 | n/a | n/a | Cowan Table 35: Number of Loans with AVM Estimates (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1558 | n/a | n/a | Cowan Table 36: Results of the Test of Equality (Chi-Square Values) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1559 | n/a | n/a | Cowan Table 37: Average AVM Inflation Rate (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1560 | n/a | n/a | Cowan Table 38: Percent of Loans where the Loan Tape LTV Ratio Is Less than the 95% Lower Bound of the Simulated LTV Ratio (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1561 | n/a | n/a | Cowan Table 39: Comparison of the Distribution of Loans Based on LTV Ranges (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1562 | n/a | n/a | Cowan Table 40: Comparison of the Distribution of Loans Based on LTV Ranges (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1563 | n/a | n/a | Cowan Table 41: Comparison of Inflated Appraisals (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1564 | n/a | n/a | Cowan Table 42: Non-Credible Rates for the SLGs on Loans Determined to Have Inflated Appraisals Only (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1565 | n/a | n/a | Cowan Table 43: Non-Credible Rates for the SLGs (Entire Population) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1566 | n/a | n/a | Cowan Table 44: Mapping of Original LTV to Extrapolated (Simulated) LTV for Non-Credible Appraisals: 10(a) for Extrapolated and 10(b) for Extrapolated Percentages (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1567 | n/a | n/a | Cowan Table 45: Comparison of Original LTV to Extrapolated (Simulated) LTV Due to Non-Credible Appraisals Only (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1568 | n/a | n/a | Cowan Table 46: Extrapolated Fraction of Non-Credible, Inflated Appraisals (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1569 | n/a | n/a | Cowan Nomura Holding America, Inc. Significance Tests | Objection(s) including authenticity | Objection(s) including authenticity |
| 1570 | n/a | n/a | Cowan Nomura List of Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1571 | n/a | n/a | Cipione Re-Creation of Grice Exhibit 2 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1572 | n/a | n/a | Cipione Re-Creation of Grice Exhibit 3 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1573 | n/a | n/a | Cipione Re-Creation of Grice Exhibit 4 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1574 | n/a | n/a | Cipione Master Database | Objection(s) including authenticity | Objection(s) including authenticity |
| 1575 | n/a | n/a | Cipione Credit and Compliance Database | Objection(s) including authenticity | Objection(s) including authenticity |
| 1576 | n/a | n/a | Cipione Valuation Database | Objection(s) including authenticity | Objection(s) including authenticity |
| 1577 | n/a | n/a | Cipione RBS Credit and Compliance Database | Objection(s) including authenticity | Objection(s) including authenticity |
| 1578 | n/a | n/a | Cipione RBS Valuation Database | Objection(s) including authenticity | Objection(s) including authenticity |
| 1579 | n/a | n/a | Cipione Table: Time Gap | Objection(s) including authenticity | Objection(s) including authenticity |
| 1580 | n/a | n/a | Cipione Table: Final Credit Grades for SLG Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1581 | n/a | n/a | Cipione Table: Post-Closing QC Review Findings (Aug. 24, 2006) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1582 | n/a | n/a | Cipione Table: Post-Securitization Fraud Review Findings for NHEU 2006-HE3 (Apr. 13, 2007) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1583 | n/a | n/a | Cipione Table: Post-Securitization Fraud Review Findings for NHEU 2007-1 (July 20, 2007) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1584 | n/a | n/a | Cipione Table: Drop Rates for 31 Sampled Loan Pools | Objection(s) including authenticity | Objection(s) including authenticity |
| 1585 | n/a | n/a | Cipione Table: Sampled Loan Pools with Drop Rates Greater than 10% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1586 | n/a | n/a | Cipione Table: SLG Loans Not Subject to AVM, BPO, or Reconciliation | Objection(s) including authenticity | Objection(s) including authenticity |
| 1587 | n/a | n/a | Cipione Table: SLG Loans Returning F-Score of 0 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1588 | n/a | n/a | Cipione Table: SLG Loans Outside of 10% AVM Threshold and No BPO | Objection(s) including authenticity | Objection(s) including authenticity |
| 1589 | n/a | n/a | Cipione Table: SLG Loans Outside of 15% AVM Threshold and No BPO | Objection(s) including authenticity | Objection(s) including authenticity |
| 1590 | n/a | n/a | Cipione Table: SLG Loans With Final LTV Greater Than 100% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1591 | n/a | n/a | Cipione Table: SLG Loans with AVM and BPO LTV Greater Than 100% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1592 | n/a | n/a | Cipione Table: SLG Loans With Final Values Pushing LTV From Below 80% to Above 80% Threshold | Objection(s) including authenticity | Objection(s) including authenticity |
| 1593 | n/a | n/a | Cipione Table: SLG Loans With AVM and BPO Values Pushing LTV | Objection(s) including authenticity | Objection(s) including authenticity |
| 1594 | n/a | n/a | Cipione Table: SLG Loans With Values in Relevant LTV Ranges | Objection(s) including authenticity | Objection(s) including authenticity |
| 1595 | n/a | n/a | Cipione Table: Difference Between Appraisal and Sale Value for Certain SLG Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1596 | n/a | n/a | Cipione Table: "Post-Closing QC Worksheet" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1597 | n/a | n/a | Cipione "RBS Post-Securitization Fraud Review Worksheet" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1598 | n/a | n/a | Cipione "Nomura Post-Securitization Fraud Review Worksheet" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1599 | NOM-FHFA_00000009 | NOM-FHFA_00000009 | Pre closing Loan Tape for NAAC 2005-AR6 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1600 | NOM-FHFA_00000002 | NOM-FHFA_00000002 | Pre Closing Loan Tape for NHELI 2006-FM1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1601 | NOM-FHFA_04529084 | NOM-FHFA_04529084 | CoreLogic AVM results for Silver State 63 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1602 | NOM-FHFA_00006426 | NOM-FHFA_00006453 | Closing Documents  for NHELI 2006-HE3 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1603 | NOM-FHFA_00008718 | NOM-FHFA_00008745 | Closing Documents  for NHELI 2007-1 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1604 | NOM-FHFA_05725574 | NOM-FHFA_05725574 | August 12, 2005 email from Peter Kempf (AMC) regarding Nomura Silver State 28 Rejects (8/24 settle) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1605 | NOM-FHFA_05788447 | NOM-FHFA_05788447 | October 18, 2006 email from Peter Kempf (AMC) regarding Nomura Silver State 62 Rejects (10/30 settle) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1606 | NOM-FHFA_04781982 | NOM-FHFA_04781984 | Email from Brett Marvin to Steven Urso re Commentary - Fixed Income Oct 06 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1607 | n/a | n/a | 2007 National Appraisal Survey: Volume 1 Appraisal Business Practices | Objection(s) including authenticity | Objection(s) including authenticity |
| 1608 | n/a | n/a | Table: Securitization Cut-Off Date & Effective Date | Objection(s) including authenticity | Objection(s) including authenticity |
| 1609 | n/a | n/a | Standard & Poor's "U.S. Subprime RMBS Classes Affected By Aug. 4, 2009, Rating Actions," dated August 4, 2009 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1610 | n/a | n/a | Standard & Poor's "213 Ratings Lowered On 37 U.S. Subprime RMBS Transactions; 216 Ratings Affirmed," dated February 19, 2009 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1611 | n/a | n/a | Standard & Poor's "251 Ratings Lowered On 44 U.S. Subprime RMBS Deals From 2005, 2007; 326 Ratings Affirmed," dated January 13, 2009 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1612 | n/a | n/a | Moody's Investor Services' "Rating Action: Moody's Takes Action on Certain Nomura deals," dated February 4, 2009 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1613 | n/a | n/a | Standard & Poor's "331 Ratings Lowered On 22 U.S. Hybrid Alt-A RMBS Transactions From 2006, 2007; 61 Affirmed," dated October 6, 2008 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1614 | n/a | n/a | Standard & Poor's "256 Ratings Lowered On 36 U.S. Subprime RMBS Deals From 2006-2007; 147 Ratings Affirmed," dated September 9, 2008 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1615 | n/a | n/a | Standard & Poor's "362 Ratings Lowered And 374 Ratings Affirmed On 90 U.S. RMBS Subprime Transactions Issued In 2005-2007," dated September 23, 2011 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1616 | n/a | n/a | Standard & Poor's "349 Ratings Lowered On 45 U.S. Subprime RMBS Transactions Issued In 2005 And 2006; 59 Ratings Affirmed," dated September 25, 2009 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1617 | RBS-FHFA-SDNY-0203765 | RBS-FHFA-SDNY-0203765 | January 26, 2007 email from Dana Pasternak regarding HPML for 2006-2 revised pool | Objection(s) including authenticity | Objection(s) including authenticity |
| 1618 | n/a | n/a | Exhibit 7 to the May 15, 2014 Expert Report of Robert W. Hunter | Objection(s) including authenticity | Objection(s) including authenticity |
| 1619 | n/a | n/a | National Association of Realtors, Appraiser Independence, Apr. 4, 2013 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1620 | n/a | n/a | Fannie Mae, Appraiser Independence Requirements, Frequently Asked Questions (FAQs), Nov. 2010 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1621 | n/a | n/a | National Association of Realtors, Issue Brief, Appraisal Mgmt. Co. Q&A | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1622 | NOM-FHFA_05576467 | NOM-FHFA_05576467 | Nomura Fraud Review – NHELI 2007-01 | | |
| 1623 | JPMC-UWG-WAMU-000879472 | JPMC-UWG-WAMU-000879473 | Long Beach Mortgage Co. – Wholesale Mortgage Rates, May 15, 2006 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1624 | JPMC-UWG-BEAR-000005665 | JPMC-UWG-BEAR-000005731 | Aegis Mortg. Corp. Signature Alt. A Matrices & Guidelines, Apr. 27, 2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1625 | n/a | n/a | Hunter Affidavit Chart - Sample Loans In Each Securitization That Had Substantially Increased Credit Risk Due To Their Failure To Comply With The Representations In The Offering Documents | Objection(s) including authenticity | Objection(s) including authenticity |
| 1626 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding compliance with Underwriting Guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 1627 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding originator evaluation or ability and willingness of a borrower to repay the mortgage loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1628 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding originators' use of DTI in determining a  borrower's ability to repay the mortgage loan | Objection(s) including authenticity | Objection(s) including authenticity |
| 1629 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations about the specific types of credit information that should be reviewed by underwriters to determine a borrower's ability to repay the mortgage loan | Objection(s) including authenticity | Objection(s) including authenticity |
| 1630 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement represented that the originators generally verified the borrowers' employment and also may have been required to verify the borrower's income | Objection(s) including authenticity | Objection(s) including authenticity |
| 1631 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations concerning reduced documentation programs | Objection(s) including authenticity | Objection(s) including authenticity |
| 1632 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that the originators' guidelines required a borrower's stated income to be reasonable and /or consistent with the borrower's occupation | Objection(s) including authenticity | Objection(s) including authenticity |
| 1633 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that the originators evaluated the adequacy of the mortgaged property to serve as collateral through appraisal | Objection(s) including authenticity | Objection(s) including authenticity |
| 1634 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that appraisals would conform to USPAP or represented that the appraisal would be on an URAR certifying compliance with USPAP | Objection(s) including authenticity | Objection(s) including authenticity |
| 1635 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that the underlying mortgage loans were originated to have hazard insurance, including flood insurance if applicable, and title insurance | Objection(s) including authenticity | Objection(s) including authenticity |
| 1636 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that the underlying mortgage loans were originated in compliance with federal and state laws regarding equal credit opportunities, mortgage recording procedures, and required lender disclosures to borrowers, among other topics | Objection(s) including authenticity | Objection(s) including authenticity |
| 1637 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations that the originators permitted exceptions to their underwriting guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 1638 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding percentage of loans that were owner occupied | Objection(s) including authenticity | Objection(s) including authenticity |
| 1639 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding percentage of loans that have a LTV ratio less than or equal to 80% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1640 | n/a | n/a | Hunter Affidavit Chart - Prospectus Supplement representations regarding AAA grading or its equivalent of the certificates by one of the major rating agencies | Objection(s) including authenticity | Objection(s) including authenticity |
| 1641 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization where there was at least one defect based on a failure to comply with underwriting guidelines and that lacked sufficient compensating factors | Objection(s) including authenticity | Objection(s) including authenticity |
| 1642 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that had defects that were based only on a failure to comply with underwriting guidelines and/or a failure to adhere to the express underwriting representations in the Prospectus Supplements | Objection(s) including authenticity | Objection(s) including authenticity |
| 1643 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting  the number of Sample Loans in each Securitization with DTI ratios exceeding the maximum under the applicable guideline or the minimum industry standards | Objection(s) including authenticity | Objection(s) including authenticity |
| 1644 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization where the DTI ratio defect is based only on the applicable guideline or the Prospectus Supplement | Objection(s) including authenticity | Objection(s) including authenticity |
| 1645 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit  reflecting the number of Sample Loans originated as stated or no income loans where the income stated by or required of a borrower was not reasonable and was not investigated by the underwriter. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1646 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit  reflecting the number of Sample Loans originated as stated or no income loans where the income stated by or required of a borrower was not reasonable and was not investigated by the underwriter pursuant to an express requirement in the underwriting guidelines or the Prospectus Supplement | Objection(s) including authenticity | Objection(s) including authenticity |
| 1647 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting  the number of Sample Loans in each Securitization that failed to contain certain required credit information | Objection(s) including authenticity | Objection(s) including authenticity |
| 1648 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting  the number of Sample Loans in each Securitization that had defects for missing credit information where the defect was based on a requirement in the guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 1649 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that had unauthorized credit inquiries | Objection(s) including authenticity | Objection(s) including authenticity |
| 1650 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that had defects for failure to investigate recent credit inquiries where the defect was based on a requirement in the guidelines to obtain a credit report or investigate credit inquiries | Objection(s) including authenticity | Objection(s) including authenticity |
| 1651 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization where there was a failure to investigate red flags regarding potential misrepresentations of income, employment, debt obligations, housing history, or occupancy status | Objection(s) including authenticity | Objection(s) including authenticity |
| 1652 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that had defects for failure to investigate red flags where the defect was based on a requirement in the guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 1653 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization where the recalculated LTV/CLTV ratios using information contained in the loan file exceeded guideline limits | Objection(s) including authenticity | Objection(s) including authenticity |
| 1654 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each of the Securitizations where the required TILA, ROR or TIL disclosure was missing, incomplete, or insufficient, where the HUD-1 was missing, incomplete, or insufficient, or where another compliance defect existed | Objection(s) including authenticity | Objection(s) including authenticity |
| 1655 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in the Securitizations where the underwriter failed to investigate red flags regarding potential misrepresentations or failed to identify misrepresentations of income, employment, debt obligations, housing history, or occupancy status where the defect was based on minimum industry standards | Objection(s) including authenticity | Objection(s) including authenticity |
| 1656 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans where the underwriter failed to investigate recent credit inquiries where the defect was based on minimum industry standards | Objection(s) including authenticity | Objection(s) including authenticity |
| 1657 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each of the Securitizations where the income stated by the borrower or the minimum income required of the borrower was unreasonable, and there was no evidence that the loan underwriter assessed the reasonableness of income where the defect was based on minimum industry standards | Objection(s) including authenticity | Objection(s) including authenticity |
| 1658 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that only had defects that were based on a failure to adhere to minimum industry standards of underwriting | Objection(s) including authenticity | Objection(s) including authenticity |
| 1659 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that were not underwritten in accordance with underwriting guidelines and/or minimum industry standards, and did not have sufficient compensating factors to support this exception to guidelines or standards, as well as the number that had substantially increased credit risk as a result of their failure to comply with the representations in the Offering Documents | Objection(s) including authenticity | Objection(s) including authenticity |
| 1660 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that only have defects that were based on underwriting guidelines or based on minimum industry standards of underwriting, not including any defects that are based on my owner occupancy review or the Greenfield AVM | Objection(s) including authenticity | Objection(s) including authenticity |
| 1661 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each of the Securitizations where the recalculated LTV/CLTV ratios based on the Greenfield AVM exceeded the guideline requirements | Objection(s) including authenticity | Objection(s) including authenticity |
| 1662 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each of the Securitizations where the recalculated LTV/CLTV ratios based on information in the loan file and the Greenfield AVM exceeded the guideline requirements | Objection(s) including authenticity | Objection(s) including authenticity |
| 1663 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that have defects based on the Greenfield AVM, minimum industry standards, and/or underwriting guidelines, but excluding defects from the occupancy review | Objection(s) including authenticity | Objection(s) including authenticity |
| 1664 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit  reflecting the number of Sample Loans for each Securitization in which the subject properties were incorrectly represented as being owner occupied in the Prospectus Supplements' collateral tables | Objection(s) including authenticity | Objection(s) including authenticity |
| 1665 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization in which the subject properties were incorrectly represented as being owner occupied in the Prospectus Supplements' collateral tables with 17 loans with evidence after the cut-off date removed for illustrative purposes. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1666 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans in each Securitization that have defects based on the Greenfield AVM, minimum industry standards, underwriting guidelines, and/or the occupancy review | Objection(s) including authenticity | Objection(s) including authenticity |
| 1667 | n/a | n/a | Hunter Affidavit Chart - Summary exhibit reflecting the number of Sample Loans with discrepancies from the information contained in the pre-closing loan types | Objection(s) including authenticity | Objection(s) including authenticity |
| 1668 | RBS-FHFA-CT-6723840 | RBS-FHFA-CT-6723860 | Exhibit 5A to the May 15, 2014 Expert Report of Robert W. Hunter | Objection(s) including authenticity | Objection(s) including authenticity |
| 1669 | GS HHFA 007566566 | GS HHFA 007566566 | Email from Dan McLaughlin to Johan Eveland re: Q3 2006 Reports for Credit Meeting | Objection(s) including authenticity | Objection(s) including authenticity |
| 1670 | JPMC-UWG-BEAR-000072142 | JPMC-UWG-BEAR-000072142 | Loan Summary Spreadsheet for Goldman Sachs potential repurchase review | Objection(s) including authenticity | Objection(s) including authenticity |
| 1671 | n/a | n/a | Opteum Funding No Income/Verified Assets (NIVA), Sept. 22, 2006 Guidelines | Objection(s) including authenticity | Objection(s) including authenticity |
| 1672 | n/a | n/a | Exhibit 2A to the October 6, 2014 Expert Report of Robert W. Hunter | Objection(s) including authenticity | Objection(s) including authenticity |
| 1673 | HSBC-FHFA 06564083 | HSBC-FHFA 06564083 | Loan Summary Spreadsheet – Wells Fargo | Objection(s) including authenticity | Objection(s) including authenticity |
| 1674 | HSBC-FHFA 01610779 | HSBC-FHFA 01610779 | Loan Summary Spreadsheet | Objection(s) including authenticity | Objection(s) including authenticity |
| 1675 | HSBC-FHFA 04963377 | HSBC-FHFA 04963377 | Document titled "HSBC Usage of Banko Processing" | Objection(s) including authenticity | Objection(s) including authenticity |
| 1676 | CHL-FHFA0000130 | CHL-FHFA0002349 | Countrywide Technical Manual, July 27, 2005 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1677 | JPMC-UWG-WAMU-000453475 | JPMC-UWG-WAMU-000453600 | Long Beach Mortg. Co. Underwriting Guidelines, May 15, 2006. | Objection(s) including authenticity | Objection(s) including authenticity |
| 1678 | n/a | n/a | Cowan Table 47: Extrapolated Increases of LTV for Non-Credible, Inflated Appraisals for Nomura Loans (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1679 | n/a | n/a | Cowan Table 48:  Comparison of Extrapolated LTV to Original Reported LTV for Non-Credible Appraisals (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1680 | n/a | n/a | Cowan Table 49:  Statistical Analysis Of Semi-Random RBS Diligence Samples (Count Estimate) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1681 | n/a | n/a | Cowan Appendix 1:  Variance Estimation Formulas | Objection(s) including authenticity | Objection(s) including authenticity |
| 1682 | n/a | n/a | Press Release, Office of the Comptroller of the Currency, United States Department of the Treasury, Worst Ten in the Worst Ten (November 13, 2008) | Objection(s) including authenticity | Objection(s) including authenticity |
| 1683 | n/a | n/a | Table: Average Appraisal Inflation of Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1684 | n/a | n/a | Table: Recalculated LTV of Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1685 | n/a | n/a | Table: Comparison of Recalculated LTV to Original Reported LTV for Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1686 | n/a | n/a | Table: Increases  in LTV for 208 Nomura Sample Loans with Recalculated Values Inflated by At Least 15.1% | Objection(s) including authenticity | Objection(s) including authenticity |
| 1687 | n/a | n/a | Table: Average Appraisal Inflation of Non-Credibility of Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1688 | n/a | n/a | Table: LTV Differences Between Nomura Reported and Recalculated for 123 Nomura Sample Loans with At Least 95% Confidence Appraisal Inflation | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| 1689 | n/a | n/a | Table: Statistically Significant LTV Differences for High LTV Ranges | Objection(s) including authenticity | Objection(s) including authenticity |
| 1690 | n/a | n/a | Table: LTV Differences Between Nomura Reported and Recalculated for 85 Nomura Sample Loans with Less Than 95% Confidence Appraisal Inflation | | |
| 1691 | n/a | n/a | Table: Validation of Greenfield AVM by Nomura Sample Sales | Objection(s) including authenticity | Objection(s) including authenticity |
| 1692 | n/a | n/a | Table: Validation of Greenfield AVM by Commercial Retrospective AVMs on Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1693 | n/a | n/a | Table: Appraisal Inflation Prediction Among Greenfield AVM and Commercial Retrospective AVMs on Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1694 | n/a | n/a | Table: CAM Question Scores | Objection(s) including authenticity | Objection(s) including authenticity |
| 1695 | n/a | n/a | Table: CAM Questions | Objection(s) including authenticity | Objection(s) including authenticity |
| 1696 | n/a | n/a | Table: CAM Aspect & Category Weighting | Objection(s) including authenticity | Objection(s) including authenticity |
| 1697 | n/a | n/a | Table: Distribution of CAM Scores for Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1698 | n/a | n/a | Table: Distribution of CAM Scores of Non-Credible Appraisals By CAM Range | Objection(s) including authenticity | Objection(s) including authenticity |
| 1699 | n/a | n/a | Table: Percent of Non-Credible Loans Deducting for All Mr. Hedden's Critiques | Objection(s) including authenticity | Objection(s) including authenticity |
| 1700 | n/a | n/a | Table: Comparison of Recalculated LTV to Original Reported LTV Due to Non-Credible Appraisals | Objection(s) including authenticity | Objection(s) including authenticity |
| 1701 | n/a | n/a | Table: Appraisal Inflation Prediction of Greenfield AVM and Nomura's Contemporaneous AVMs for Nomura Sample Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1702 | n/a | n/a | Table: Distribution of Extrapolated LTV and Percent of Non-Credible Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1703 | n/a | n/a | Table: Comparison of Original Report LTV to Internal Undisclosed LTV for Loans with Actual Value Due Diligence Performed | Objection(s) including authenticity | Objection(s) including authenticity |
| 1704 | n/a | n/a | Table: Average Overstatement of Nomura Appraisals At 95% Lower And Upper Confidence Bounds | Objection(s) including authenticity | Objection(s) including authenticity |
| 1705 | n/a | n/a | Table: Comparison of Extrapolated LTV for Nomura Loans for High LTV Ranges | Objection(s) including authenticity | Objection(s) including authenticity |
| 1706 | n/a | n/a | Table: Extrapolated Fraction of Non-Credible, Inflated Appraisals for Nomura Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1707 | n/a | n/a | Table: Extrapolated Increases of LTV for Non-Credible, Inflated Appraisals for Nomura Loans | Objection(s) including authenticity | Objection(s) including authenticity |
| 1708 | n/a | n/a | Table: Comparison of Extrapolated LTV to Original Reported LTV Due to Non-Credible Appraisals | Objection(s) including authenticity | Objection(s) including authenticity |
| 1709 | n/a | n/a | Appendix 5.  Nomura Loan Level Confidence | Objection(s) including authenticity | Objection(s) including authenticity |
| 1710 | n/a | n/a | Appendix S-1 Credibility Modeling Data and Scoring | Objection(s) including authenticity | Objection(s) including authenticity |
| 1711 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NAA 2005-AR6 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1712 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2006-FM1 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1713 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2006-FM2 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1714 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2006-HE3 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1715 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2007-1 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1716 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2007-2 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1717 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for the NHELI 2007-3 SLG | Objection(s) including authenticity | Objection(s) including authenticity |
| 1718 | n/a | n/a | Summary exhibit reflecting prospectus supplement representations on compliance with underwriting guidelines, loans with greater than 80% and 100% LTV, owner-occupied properties, and credit ratings compared to actual pool characteristics for all SLGs in the seven securitizations | Objection(s) including authenticity | Objection(s) including authenticity |
| 1719 | n/a | n/a | Summary exhibit reflecting the distribution of LTV ratios for the seven securitizations | Objection(s) including authenticity | Objection(s) including authenticity |
| 1720 | n/a | n/a | Summary exhibit reflecting the distribution of CLTV ratios for the seven securitizations | Objection(s) including authenticity | Objection(s) including authenticity |
| 1721 | n/a | n/a | Chart showing Principal and Coupons as of 9/2/2011 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1722 | n/a | n/a | Chart showing  Principal and Coupons as of 1/31/2015 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1723 | n/a | n/a | Chart showing Section 12 Recovery As of 9/2/2011 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1724 | n/a | n/a | Chart showing Section 12 Recovery As of 1/31/2015 | Objection(s) including authenticity | Objection(s) including authenticity |
| 1725 | n/a | n/a | Chart showing Prejudgment Interest Rate and Recovery | Objection(s) including authenticity | Objection(s) including authenticity |
| 1726 | NOM-FHFA_05068516 | NOM-FHFA_05068517 | Email from Chris Scampoli to Kim Winner, Peter Kempf, and Tom Harawon regarding FW: Silver State DD - LOANS TO WATCH | | |
| 1727 | NOM-FHFA_04881243 | | Powerpoint entitled "Nomura Securities International Residential Whole Loan Securitization Platform" | | |
| 1728 | NOM-FHFA_05302476 | NOM-FHFA_05302479 | Email from Joseph Kohout to Steven Katz and Jeffrey Hartnagel RE: Updated Funding America SP 01 DD | | |
| 1729 | NOM-FHFA_05250466 | NOM-FHFA_05250469 | Email from John Graham to Amie Strang, Katie Parker, Gareth Williams, Michael Orfe, and Dale Kang RE: Fremont Loans CLTV > 100 | | |
| 1730 | NOM-FHFA_05063793 | NOM-FHFA_05063794 | Email from Christopher Scampoli to Derick A. Greene, Don Forgit, Heidi Welling, and Ken Bishop regarding Columbia SP02 Due Diligence Results.xls | | |
| 1731 | NOM-FHFA_05072470 | NOM-FHFA_05072471 | Email from Neil Spagna to Mendy Sabo RE: ResMAE SP02 | | |
| 1732 | NOM-FHFA_05504747 | NOM-FHFA_05504749 | Email from Mendy Sabo to Brett Marvin, Neil Spagna, Susan Becka, and Timothy McLaughlin RE: FGMC 29 Report Updates | | |
| 1733 | NOM-FHFA_05141153 | NOM-FHFA_05141153 | Email from Neil Spagna to Joseph Carlucci and Don McCabe FW: Silver State SB DD Results.xls | | |
| 1734 | NOM-FHFA_05141154 | NOM-FHFA_05141154 | Spreadsheet with file name "Silver State SB DD Results.xls" | | |
| 1735 | NOM-FHFA_05295340 | NOM-FHFA_05295340 | Email from Mendy Sabo to Jeffrey Hartnagel and Randall Lee regarding Fremont Sample chooser... | | |
| 1736 | NOM-FHFA_05295341 | NOM-FHFA_05295341 | Spreadsheet with file name "Fremont Sample chooser.xls" | | |
| 1737 | n/a | | Kilpatrick Chart: Distribution of Inflated Appraisals | | |
| 1738 | RBS-FHFA-CT-2676293 | RBS-FHFA-CT-2676294 | Email from Brian Farrell to Derick Greene, Felicia Phillips, Jayesh Joshi, Daniel Pinero, and Ken Bishop regarding URGENT: Soundview 07-1.xls with attachment entitled Soundview 07-1 Preliminary.xls | | |
| 1739 | RBS-FHFA-CT-6726025 | RBS-FHFA-CT-6726027 | Email from Brian Farrell to Joan Poccia RE: PLAZA HOME FIRST 011607 ***Please clear loans*** | | |
| 1740 | RBS-FHFA-CT-1719855 | RBS-FHFA-CT-1719857 | Email from Scott Gimpel to Peter McMullin, et al. regarding Fremont 2006-1 and 2006-2 Broker Analysis with attachments ole0.bmp; Fremont-BrokenAnalysis.xls | | |
| 1741 | RBS-FHFA-CT-6297901 | RBS-FHFA-CT-6297904 | Email from Frank Skibo to Scott Gimpel and Vinu Phillips Re: $1,162,046,549 Option One whole loan purchase | | |
| 1742 | RBS-FHFA-CT-6303140 | RBS-FHFA-CT-6303169 | Email from Joan Poccia to Craig Eckes FW: Greenwich/Downey Hybrid 5-25 September 2007 with attachment titled SantaAnaHiddenGapll.pdf | | |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| O0001 | FHFA00200550 | FHFA00200550 | Email dated November 10, 2005 from John Kistler re: NAA 2005-AR6 - Prelim. Coll. Info - 11/9/05 | * | * |
| O0002 | FHFA00200551 | FHFA00200573 | NAA 2005-AR6 Computational Materials | * | * |
| O0003 | FHFA00321254 | FHFA00321254 | Email regarding NHELI 2006-FM1 - FREE WRITING PROSPECTUS.....**** New Issue Sub-Prime deal from Nomura****** | * | * |
| O0004 | FHFA00321419 | FHFA00321419 | NHELI 2006-FM1 CDI File | * | * |
| O0005 | FHFA00566074 | FHFA00566074 | Email dated January 30, 2006 from Richard Olek to Aaron Pas et al re: FW: NHEL 2006-FM1 - ProSupp (1/30/06 settle) | * | * |
| O0006 | FHFA00566076 | FHFA00566410 | NHELI 2006-FM1 Prospectus Supplement | * | * |
| O0007 | FHFA00982124 | FHFA00982125 | Email regarding NOMURA 07-1 | * | * |
| O0008 | FHFA00982126 | FHFA00982197 | NHELI 2007-1 Group II Cert ARMS Term Sheet | * | * |
| O0009 | FHFA01018050 | FHFA01018096 | NHELI 2006-FM2 CDI File | * | * |
| O0010 | FHFA01018097 | FHFA01018141 | NHELI 2006-FM2 CDI File | * | * |
| O0011 | FHFA01018142 | FHFA01018218 | NHELI 2007-2 CDI File | * | * |
| O0012 | FHFA01041176 | FHFA01041470 | NHELI 2006-FM1 Free Writing Prospectus | * | * |
| O0013 | FHFA01041489 | FHFA01041503 | NHELI 2006-HE3 1A1 Term Sheet | * | * |
| O0014 | FHFA01041879 | FHFA01041893 | NHELI 2006-FM2 FWP Term Sheet | * | * |
| O0015 | FHFA01055475 | FHFA01055862 | NHELI 2007-3 Free Writing Prospectus | * | * |
| O0016 | FHFA01055864 | FHFA01055921 | NHELI 2007-3 1A1 Term Sheet | * | * |
| O0017 | FHFA01055928 | FHFA01056114 | NHELI 2007-2 | * | * |
| O0018 | FHFA01210841 | FHFA01210846 | NHELI 2006-FM1 Term Sheet | * | * |
| O0019 | FHFA02010411 | FHFA02010855 | NHELI 2007-1 Prospectus Supplement | * | ** |
| O0020 | FHFA02011252 | FHFA02011612 | NHELI 2007-2 Prospectus Supplement | * | ** |
| O0021 | FHFA02012011 | FHFA02012399 | NHELI 2007-3 Prospectus Supplement | * | * |
| O0022 | FHFA04178571 | FHFA04178571 | Email dated November 3, 2006 from Tuck Keating to abs_docs@freddiemac.com et al re: Emailing: OOMLT 2006-3 Pro.pdf, NHELI 2006 FM2 Pro.pdf | * | * |
| O0023 | FHFA04178851 | FHFA04179222 | NHELI 2006-FM2 Prospectus Supplement | * | ** |
| O0024 | FHFA04227299 | FHFA04227299 | Email dated January 26, 2007 from Sean Curran  re: NHELI 2007-2 FWP | * | * |
| O0025 | FHFA04227300 | FHFA04227694 | NHELI 2007-2 Free Writing Prospectus | * | * |
| O0026 | FHFA04242749 | FHFA04242749 | Email dated January 22, 2007 from Sean Curran re: NHELI 2007-1 Group II FWP | * | * |
| O0027 | FHFA04242750 | FHFA04243111 | NHELI 2007-1 Free Writing Prospectus | * | * |
| O0028 | FHFA04261824 | FHFA04261824 | Email dated August 11, 2006 from Sean Curran re: Nomura 2006-3 Free Writing Prospectus | * | * |
| O0029 | FHFA04261825 | FHFA04262195 | NHELI 2006-HE3 Free Writing Prospectus | * | * |
| O0030 | FHFA14027684 | FHFA14027685 | Email from Yi to dig@freddiemac.com re: "please set up the following subprime floater; NHELI 2007-1 1A1 [#34499] | * | * |
| O0031 | FHFA14027686 | FHFA14027689 | NHELI 2007-2 Indicative Term Sheet | * | * |
| O0032 | FHFA14250826 | FHFA14251196 | NHELI 2006-HE3 Prospectus Supplement | * | ** |
| O0033 | FHFA19038259 | FHFA19038482 | Registration Statement No. 333-126435 | * | * |
| O0034 | FHFA19038483 | FHFA19038701 | Amendment No. 1 to Registration Statement No. 333-126435 | * | * |
| O0035 | FHFA19038702 | FHFA19039194 | Registration Statement No. 333-126812 | * | * |
| O0036 | FHFA19039195 | FHFA19039404 | Amendment No. 1 to Registration Statement No. 333-126812 | * | * |
| O0037 | FHFA19039405 | FHFA19039958 | Registration Statement No. 333-132109 | ** | ** |
| O0038 | FHFA19039959 | FHFA19040348 | Amendment No. 1 to Registration Statement No. 333-132109 | ** | ** |
| O0039 | FHFA19040349 | FHFA19040738 | Amendment No. 2 to Registration Statement No. 333-132109 | ** | ** |
| O0040 | NOM-FHFA_04620882 | NOM-FHFA_04620884 | Email from Crowley to Ryan re: "RE: NHEL 2006-HE3 (operative documents) | ** | ** |
| O0041 | NOM-FHFA_04620885 | NOM-FHFA_04621255 | Prospectus Supplement for NHELI 2006-HE3, dated Apr. 29, 2006 | ** | ** |
| O0042 | NOM-FHFA_04627037 | NOM-FHFA_04627037 | Email from Mentro to Larocca et al. re: "NHEL 2006-FM2 (prospectus supplement) | ** | * |
| O0043 | NOM-FHFA_04627252 | NOM-FHFA_04627451 | "NHEL 2006-FM2 (ProSupp- clean).pdf" | * | * |
| O0044 | NOM-FHFA_04638312 | NOM-FHFA_04638314 | Email re NHEL 2006-FM2 (Final Book) | ** | * |
| O0045 | NOM-FHFA_04638315 | NOM-FHFA_04638686 | NHELI 2006-FM2 Prospectus Supplement | ** | * |
| O0046 | NOM-FHFA_04726640 | NOM-FHFA_04726642 | Email from Mentro to Hacking re: "RE: NHEL 2007-3 (prospectus supplement) | ** | * |
| O0047 | NOM-FHFA_04726906 | NOM-FHFA_04727122 | "ProSupp (NHEL 2007-3-clean).pdf" | ** | * |
| O0048 | NOM-FHFA_04729473 | NOM-FHFA_04729473 | Email re NHEL 2006-FM1 | ** | * |
| O0049 | NOM-FHFA_04729474 | NOM-FHFA_04729808 | NHELI 2006-FM1 Prospectus Supplement | * | * |
| O0050 | NOM-FHFA_04732618 | NOM-FHFA_04732620 | Email re NHEL 2007 - 3 (Final Book) | ** | * |
| O0051 | NOM-FHFA_04732621 | NOM-FHFA_04733009 | NHELI 2007-3 Prospectus Supplement | ** | * |
| O0052 | NOM-FHFA_04761561 | NOM-FHFA_04761561 | Email dated July 24, 2006 from Steven Katz to D. Hackney, T. Sulger re: NHELI 2006-HE3 -- FHLMC Revised Strats | * | * |
| O0053 | NOM-FHFA_04761562 | NOM-FHFA_04761562 | NHELI 2006-HE3 1A1 Revised Strat | ** | * |
| O0054 | NOM-FHFA_04785145 | NOM-FHFA_04785145 | Email re NAAC 2005-AR6 cdi file and prosupp | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| O0055 | NOM-FHFA_04785147 | NOM-FHFA_04785316 | NAAC 2005-AR6 Prospectus Supplement | * | * |
| O0056 | NOM-FHFA_04808064 | NOM-FHFA_04808064 | Email from Crowley to Graham et al. re: "NHEL 2006-FM1" | * * | * |
| O0057 | NOM-FHFA_04808065 | NOM-FHFA_04808078 | NHELI 2006-FM1 New Issue Computational Materials | * * | * |
| O0058 | NOM-FHFA_04811801 | NOM-FHFA_04811801 | Email re NAAC 2005-AR6 (Pro supp as printed) | * | * |
| O0059 | NOM-FHFA_04811802 | NOM-FHFA_04812114 | NAAC 2005-AR6 Prospectus Supplement | * | * |
| O0060 | NOM-FHFA_04817305 | NOM-FHFA_04817305 | Email dated November 29, 2005 from Jessica hewel to Shayan Salahuddin regarding NAAC 2005-AR6 Offering Documents | * * | * |
| O0061 | NOM-FHFA_04817306 | NOM-FHFA_04817618 | NAAC 2005-AR6 Prospectus Supplement | * * | * |
| O0062 | NOM-FHFA_04848082 | NOM-FHFA_04848083 | Email from Murphy to Orbell et al. re: "NAA 2005-AR6 - Preliminary CDI File (All Classes) - 11/17/05" | * * | * |
| O0063 | NOM-FHFA_04848084 | NOM-FHFA_04848084 | NAA 2005-AR6 CDI File | * * | * |
| O0064 | NOM-FHFA_04880308 | NOM-FHFA_04880308 | Email dated July 21, 2006 from Steven Katz to Hackney, Sulger re: NHELI 2006-HE3 FHLMC Strats (ATT: Strat) | * * | * |
| O0065 | NOM-FHFA_04880309 | NOM-FHFA_04880309 | NHELI 2006-HE3 1A1 Strat | * * | * |
| O0066 | NOM-FHFA_04909090 | NOM-FHFA_04909090 | Email from Lee to Orfe re: "SP Termsheets" | * | * |
| O0067 | NOM-FHFA_04909750 | NOM-FHFA_04910084 | "NHELI 2006-FM1 ProSup and Base.pdf" | * | * |
| O0068 | NOM-FHFA_04936886 | NOM-FHFA_04936888 | Email from Auyeung to Mersky re: "FW: NHEL 2007-1 (prospectus supplement)" | * * | * |
| O0069 | NOM-FHFA_04936889 | NOM-FHFA_04937161 | "NHELI 2007-1 (Prospectus Supplement).pdf | * * | * |
| O0070 | NOM-FHFA_05141911 | NOM-FHFA_05141911 | Email re NHELI 07-3 | * * | * |
| O0071 | | | Withdrawn | N/A | N/A |
| O0072 | NOM-FHFA_05141912 | NOM-FHFA_05142356 | NHELI 2007-1 Prospectus Supplement | * | * * |
| O0073 | NOM-FHFA_05145463 | NOM-FHFA_05145463 | Email from Crowley to Ajit re: "RE: NHEL 2007-2" | * | * |
| O0074 | NOM-FHFA_05145464 | NOM-FHFA__05145861 | "Prospectus supplement + Base (NHEL 2007-2).pdf | * | * * |
| O0075 | NOM-FHFA_05450559 | NOM-FHFA_05450559 | Email dated November 30, 2005 from Jessica Hewel to Shayan Salahuddin re: NAAC 2005-AR6 (Pro Supp supplement) | * | * |
| O0076 | NOM-FHFA_05450560 | NOM-FHFA_05450873 | NAAC 2005-AR6 Supplement to Prospectus Supplement | * * | * |
| O0077 | NOM-FHFA_05591031 | NOM-FHFA_05591031 | Email regarding NOMURA/FHLMC - Bond Sale - $550 mm - Settlement: Oct. 31st | * * | * |
| O0078 | NOM-FHFA_05591048 | NOM-FHFA_05591048 | NHELI 2006-FM2 Strat | * * | * |
| O0079 | NOM-FHFA_05591322 | NOM-FHFA_05591322 | Email from Randall Lee to Adam Smith regarding NHELI 2007-2 - NERD | * | * |
| O0080 | NOM-FHFA_05591325 | NOM-FHFA_05591722 | NHELI 2007-2 Prospectus Supplement | * * | * * |
| O0081 | NOM-FHFA_05647334 | NOM-FHFA_05647334 | Email from Lin to AhKee re: "nheli 2007-1 arms/fixed" | * * | * |
| O0082 | NOM-FHFA_05647335 | NOM-FHFA_05647335 | NHELI 2007-1 CDI File | * * | * |
| O0083 | RBS-FHFA-CT-1663998 | RBS-FHFA-CT-1663998 | Email from Mullaney to Pas et al. re: "FW: NHEL 2007-HE1 Freddie Strats" | * * | * |
| O0084 | RBS-FHFA-CT-1663999 | RBS-FHFA-CT-1663999 | NHELI 2007-2 Strat | * * | * |
| O0085 | RBS-FHFA-CT-1664016 | RBS-FHFA-CT-1664216 | NHELI 2007-2 Term Sheet | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0001 | CLAY_FHFA-E_000579503 | CLAY_FHFA-E_000579503 | 01.18.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E0002 | CLAY_FHFA-E_000592695 | CLAY_FHFA-E_000592695 | Mortgage Store SP01 DD Results.xls | * | * |
| E0003 | CLAY_FHFA-E_000601770 | CLAY_FHFA-E_000601770 | ExceptionDetail20050824.xls | * | * |
| E0004 | CLAY_FHFA-E_000602049 | CLAY_FHFA-E_000602049 | ExceptionDetail20050830.xls | * | * |
| E0005 | CLAY_FHFA-E_000602149 | CLAY_FHFA-E_000602149 | ExceptionDetail20050830_07_07.xls | * | * |
| E0006 | CLAY_FHFA-E_000640141 | CLAY_FHFA-E_000640141 | ExceptionDetail20051215.xls | * | * |
| E0007 | CLAY_FHFA-E_000641457 | CLAY_FHFA-E_000641457 | ExceptionDetail20051220.xls | * | * |
| E0008 | CLAY_FHFA-E_000668178 | CLAY_FHFA-E_000668178 | ExceptionDetail20050929.xls | * | * |
| E0009 | CLAY_FHFA-E_000671548 | CLAY_FHFA-E_000671548 | ExceptionDetail20051004.xls | * | * |
| E0010 | CLAY_FHFA-E_000672608 | CLAY_FHFA-E_000672608 | ExceptionDetail20051006.xls | * | * |
| E0011 | CLAY_FHFA-E_000673071 | CLAY_FHFA-E_000673071 | ExceptionDetail20051007.xls | * | * |
| E0012 | CLAY_FHFA-E_000674128 | CLAY_FHFA-E_000674128 | Cameron SP04 DD Results.xls | * | * |
| E0013 | CLAY_FHFA-E_000674806 | CLAY_FHFA-E_000674806 | QUICK SP 01 0603.xls | * | * |
| E0014 | CLAY_FHFA-E_000675008 | CLAY_FHFA-E_000675008 | wednesday.zip?ExceptionDetail20060426.xls | * | * |
| E0015 | CLAY_FHFA-E_000677017 | CLAY_FHFA-E_000677017 | Coastal SP02 DD Results.xls | * | * |
| E0016 | CLAY_FHFA-E_000677901 | CLAY_FHFA-E_000677901 | NOMURA - Final Data Dump.xls | * | * |
| E0017 | CLAY-FHFA-02480090 | CLAY-FHFA-02480090 | 01.18.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E0018 | CLAY-FHFA-02480830 | CLAY-FHFA-02480830 | 01.22.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E0019 | CLAY-FHFA-04475235 | CLAY-FHFA-04475235 | ExceptionDetail20051007_07.xls | * | * |
| E0020 | CLAY-FHFA-04475237 | CLAY-FHFA-04475237 | ExceptionDetail20051007.xls | * | * |
| E0021 | CLAY-FHFA-04475338 | CLAY-FHFA-04475338 | ExceptionDetail20050816.xls | * | * |
| E0022 | CLAY-FHFA-04475409 | CLAY-FHFA-04475409 | ExceptionDetail20050817.xls | * | * |
| E0023 | CLAY-FHFA-04475476 | CLAY-FHFA-04475476 | ExceptionDetail20050818.xls | * | * |
| E0024 | CLAY-FHFA-04475479 | CLAY-FHFA-04475479 | ExceptionDetail20050819.xls | * | * |
| E0025 | CLAY-FHFA-04476014 | CLAY-FHFA-04476014 | ExceptionDetail20050822.xls | * | * |
| E0026 | CLAY-FHFA-04476181 | CLAY-FHFA-04476181 | ExceptionDetail20050823_01.xls | * | * |
| E0027 | CLAY-FHFA-04476182 | CLAY-FHFA-04476182 | ExceptionDetail20050823_04.xls | * | * |
| E0028 | CLAY-FHFA-04476183 | CLAY-FHFA-04476183 | ExceptionDetail20050823.xls | * | * |
| E0029 | CLAY-FHFA-04476212 | CLAY-FHFA-04476212 | ExceptionDetail20050825_04.xls | * | * |
| E0030 | CLAY-FHFA-04476225 | CLAY-FHFA-04476225 | ExceptionDetail20050902.xls | * | * |
| E0031 | CLAY-FHFA-04476227 | CLAY-FHFA-04476227 | 20050902_EventStatus.xls | * | * |
| E0032 | CLAY-FHFA-04479064 | CLAY-FHFA-04479064 | ExceptionDetail20050830_07.xls | * | * |
| E0033 | CLAY-FHFA-04485135 | CLAY-FHFA-04485135 | ExceptionDetail20060728.xls | * | * |
| E0034 | CLAY-FHFA-04486061 | CLAY-FHFA-04486061 | ExceptionDetail20060222.xls | * | * |
| E0035 | CLAY-FHFA-04486800 | CLAY-FHFA-04486800 | ExceptionDetail20060307.xls | * | * |
| E0036 | CLAY-FHFA-04486866 | CLAY-FHFA-04486866 | ExceptionDetail20060310.xls | * | * |
| E0037 | CLAY-FHFA-04486868 | CLAY-FHFA-04486868 | 20060310_EventStatus.xls | * | * |
| E0038 | CLAY-FHFA-04487391 | CLAY-FHFA-04487391 | ExceptionDetail20050830.xls | * | * |
| E0039 | CLAY-FHFA-04487392 | CLAY-FHFA-04487392 | 20050830_EventStatus.xls | * | * |
| E0040 | CLAY-FHFA-04487395 | CLAY-FHFA-04487395 | ExceptionDetail20060102.xls | * | * |
| E0041 | CLAY-FHFA-04497459 | CLAY-FHFA-04497459 | ExceptionDetail20060104_09.xls | * | * |
| E0042 | CLAY-FHFA-04502013 | CLAY-FHFA-04502013 | ExceptionDetail20060105_09.xls | * | * |
| E0043 | CLAY-FHFA-04502016 | CLAY-FHFA-04502016 | ExceptionDetail20060105.xls | * | * |
| E0044 | CLAY-FHFA-04504839 | CLAY-FHFA-04504839 | ExceptionDetail20060106.xls | * | * |
| E0045 | CLAY-FHFA-04504840 | CLAY-FHFA-04504840 | ExceptionDetail20060106_09.xls | * | * |
| E0046 | CLAY-FHFA-04512019 | CLAY-FHFA-04512019 | ExceptionDetail20060109.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0047 | CLAY-FHFA-04512892 | CLAY-FHFA-04512892 | ExceptionDetail20060110_05.xls | * | * |
| E0048 | CLAY-FHFA-04513609 | CLAY-FHFA-04513609 | ExceptionDetail20060110_09.xls | * | * |
| E0049 | CLAY-FHFA-04513610 | CLAY-FHFA-04513610 | ExceptionDetail20060110_09_09.xls | * | * |
| E0050 | CLAY-FHFA-04513612 | CLAY-FHFA-04513612 | ExceptionDetail20060110.xls | * | * |
| E0051 | CLAY-FHFA-04513615 | CLAY-FHFA-04513615 | ExceptionDetail20060111_09.xls | * | * |
| E0052 | CLAY-FHFA-04514920 | CLAY-FHFA-04514920 | ExceptionDetail20060112.xls | * | * |
| E0053 | CLAY-FHFA-04514921 | CLAY-FHFA-04514921 | ExceptionDetail20060113.xls | * | * |
| E0054 | CLAY-FHFA-04514922 | CLAY-FHFA-04514922 | ExceptionDetail20051213.xls | * | * |
| E0055 | CLAY-FHFA-04515779 | CLAY-FHFA-04515779 | ExceptionDetail20051219.xls | * | * |
| E0056 | CLAY-FHFA-04515780 | CLAY-FHFA-04515780 | ExceptionDetail20051219_05.xls | * | * |
| E0057 | CLAY-FHFA-04523486 | CLAY-FHFA-04523486 | ExceptionDetail20051228_01.xls | * | * |
| E0058 | CLAY-FHFA-04523487 | CLAY-FHFA-04523487 | ExceptionDetail20051228_05.xls | * | * |
| E0059 | CLAY-FHFA-04525446 | CLAY-FHFA-04525446 | ExceptionDetail20051228_01_01.xls | * | * |
| E0060 | CLAY-FHFA-04535288 | CLAY-FHFA-04535288 | ExceptionDetail20060216_07.xls | * | * |
| E0061 | CLAY-FHFA-04535746 | CLAY-FHFA-04535746 | ExceptionDetail20060302_07.xls | * | * |
| E0062 | CLAY-FHFA-04535769 | CLAY-FHFA-04535769 | 20060302_EventStatus.xls | * | * |
| E0063 | CLAY-FHFA-04536395 | CLAY-FHFA-04536395 | ExceptionDetail20060829.xls | * | * |
| E0064 | CLAY-FHFA-04536984 | CLAY-FHFA-04536984 | ExceptionDetail20051213_06.xls | * | * |
| E0065 | CLAY-FHFA-04537464 | CLAY-FHFA-04537464 | ExceptionDetail20051216_06.xls | * | * |
| E0066 | CLAY-FHFA-04538153 | CLAY-FHFA-04538153 | ExceptionDetail20051221_08.xls | * | * |
| E0067 | CLAY-FHFA-04538384 | CLAY-FHFA-04538384 | ExceptionDetail20051205.xls | * | * |
| E0068 | CLAY-FHFA-04539145 | CLAY-FHFA-04539145 | ExceptionDetail20060216_08.xls | * | * |
| E0069 | CLAY-FHFA-04539639 | CLAY-FHFA-04539639 | ExceptionDetail20060216.xls | * | * |
| E0070 | CLAY-FHFA-04539640 | CLAY-FHFA-04539640 | ExceptionDetail20060216_05.xls | * | * |
| E0071 | CLAY-FHFA-04539744 | CLAY-FHFA-04539744 | 20060216_EventStatus.xls | * | * |
| E0072 | CLAY-FHFA-04539853 | CLAY-FHFA-04539853 | ExceptionDetail20060511.xls | * | * |
| E0073 | CLAY-FHFA-04541209 | CLAY-FHFA-04541209 | ExceptionDetail20060525.xls | * | * |
| E0074 | CLAY-FHFA-04543403 | CLAY-FHFA-04543403 | ExceptionDetail20050927.xls | * | * |
| E0075 | CLAY-FHFA-04543426 | CLAY-FHFA-04543426 | ExceptionDetail20050928_08.xls | * | * |
| E0076 | CLAY-FHFA-04543528 | CLAY-FHFA-04543528 | ExceptionDetail20050928.xls | * | * |
| E0077 | CLAY-FHFA-04543560 | CLAY-FHFA-04543560 | ExceptionDetail20050930.xls | * | * |
| E0078 | CLAY-FHFA-04543561 | CLAY-FHFA-04543561 | 20050930_EventStatus.xls | * | * |
| E0079 | CLAY-FHFA-04548476 | CLAY-FHFA-04548476 | ExceptionDetail20050921.xls | * | * |
| E0080 | CLAY-FHFA-04549051 | CLAY-FHFA-04549051 | ExceptionDetail20050927_03_03.xls | * | * |
| E0081 | CLAY-FHFA-04549054 | CLAY-FHFA-04549054 | 20050927_EventStatus.xls | * | * |
| E0082 | CLAY-FHFA-04549229 | CLAY-FHFA-04549229 | ExceptionDetail20050929.xls | * | * |
| E0083 | CLAY-FHFA-04549231 | CLAY-FHFA-04549231 | ExceptionDetail20050930.xls | * | * |
| E0084 | CLAY-FHFA-04553632 | CLAY-FHFA-04553632 | ExceptionDetail20060508.xls | * | * |
| E0085 | CLAY-FHFA-04553739 | CLAY-FHFA-04553739 | ExceptionDetail20060510.xls | * | * |
| E0086 | CLAY-FHFA-04553741 | CLAY-FHFA-04553741 | 20060510_EventStatus.xls | * | * |
| E0087 | CLAY-FHFA-04555254 | CLAY-FHFA-04555254 | ExceptionDetail20051007.xls | * | * |
| E0088 | CLAY-FHFA-04559485 | CLAY-FHFA-04559485 | ExceptionDetail20051021_04.xls | * | * |
| E0089 | CLAY-FHFA-04559911 | CLAY-FHFA-04559911 | ExceptionDetail20051025.xls | * | * |
| E0090 | CLAY-FHFA-04560599 | CLAY-FHFA-04560599 | ExceptionDetail20051028.xls | * | * |
| E0091 | CLAY-FHFA-04560600 | CLAY-FHFA-04560600 | 20051028_EventStatus.xls | * | * |
| E0092 | CLAY-FHFA-04563752 | CLAY-FHFA-04563752 | 07.26.06_Fund America SP 04 2006-07 - FUAM0607_ExceptionDetail.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0093 | CLAY-FHFA-04565475 | CLAY-FHFA-04565475 | 20060731_EventStatus.xls | * | * |
| E0094 | CLAY-FHFA-04565476 | CLAY-FHFA-04565476 | 08.03.06_Fund America SP 04 2006-07 - FUAM0607_ExceptionDetail.xls | * | * |
| E0095 | CLAY-FHFA-04570663 | CLAY-FHFA-04570663 | ExceptionDetail20060309.xls | * | * |
| E0096 | CLAY-FHFA-04572182 | CLAY-FHFA-04572182 | ExceptionDetail20060315.xls | * | * |
| E0097 | CLAY-FHFA-04572702 | CLAY-FHFA-04572702 | 20060323_EventStatus.xls | * | * |
| E0098 | CLAY-FHFA-04573114 | CLAY-FHFA-04573114 | 20060328_EventStatus.xls | * | * |
| E0099 | CLAY-FHFADEF-E-0981536 | CLAY-FHFADEF-E-0981536 | 06.09.05_PinFin_7_ExceptionDetail.XLS | * | * |
| E0100 | CLAY-FHFADEF-E-0997768 | CLAY-FHFADEF-E-0997768 | ExceptionDetail20050601.XLS | * | * |
| E0101 | CLAY-FHFADEF-E-0997986 | CLAY-FHFADEF-E-0997986 | ExceptionDetail20050603.XLS | * | * |
| E0102 | CLAY-FHFADEF-E-0998269 | CLAY-FHFADEF-E-0998269 | ExceptionDetail20050603.XLS | * | * |
| E0103 | CLAY-FHFADEF-E-0998449 | CLAY-FHFADEF-E-0998449 | ExceptionDetail20050606.XLS | * | * |
| E0104 | CLAY-FHFADEF-E-0999042 | CLAY-FHFADEF-E-0999042 | ExceptionDetail20050613.XLS | * | * |
| E0105 | CLAY-FHFADEF-E-0999065 | CLAY-FHFADEF-E-0999065 | 20050613_EventStatus.xls | * | * |
| E0106 | CLAY-FHFADEF-E-1006901 | CLAY-FHFADEF-E-1006901 | ExceptionDetail20050622.XLS | * | * |
| E0107 | CLAY-FHFADEF-E-1006952 | CLAY-FHFADEF-E-1006952 | ExceptionDetail20050623.XLS | * | * |
| E0108 | CLAY-FHFADEF-E-1007008 | CLAY-FHFADEF-E-1007008 | ExceptionDetail20050624.XLS | * | * |
| E0109 | CLAY-FHFADEF-E-1007034 | CLAY-FHFADEF-E-1007034 | ExceptionDetail20050627.XLS | * | * |
| E0110 | CLAY-FHFADEF-E-1160526 | CLAY-FHFADEF-E-1160526 | Pinn Fin 29 Due Diligence Results.xls | * | * |
| E0111 | CLAY-FHFADEF-E-1178439 | CLAY-FHFADEF-E-1178439 | Daily Reports Monday.zip?ExceptionDetail20061211.xls | * | * |
| E0112 | NOM-FHFA_04259063 | NOM-FHFA_04259063 | 2381 lms for gmac servicerloanid identification.xls | ** | ** |
| E0113 | NOM-FHFA_04463910 | NOM-FHFA_04463910 | Alliance CA 04 Due Dili results.xls | ** | ** |
| E0114 | NOM-FHFA_04464382 | NOM-FHFA_04464382 | All State 10 Due Dili results.xls | ** | ** |
| E0115 | NOM-FHFA_04465449 | NOM-FHFA_04465449 | WestStar04 Due Diligence Results.xls | ** | ** |
| E0116 | NOM-FHFA_04465921 | NOM-FHFA_04465921 | Allied 13 Due Dili results.xls | ** | ** |
| E0117 | NOM-FHFA_04466114 | NOM-FHFA_04466114 | Cameron 10 Due Diligence Results.xls | ** | ** |
| E0118 | NOM-FHFA_04467616 | NOM-FHFA_04467616 | Ideal (Lend Amer) 02 Due Dili Results.xls | ** | ** |
| E0119 | NOM-FHFA_04480290 | NOM-FHFA_04480290 | AllState 29 Due Diligence Results.xls | ** | ** |
| E0120 | NOM-FHFA_04480787 | NOM-FHFA_04480787 | Job #99684 Nomura LoanCity 03 Event Status Nov 24.xls | * | * |
| E0121 | NOM-FHFA_04480788 | NOM-FHFA_04480788 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 24.xls | * | * |
| E0122 | NOM-FHFA_04480789 | NOM-FHFA_04480789 | Job #99684 Nomura LoanCity 03 Extract Nov 24.xls | * | * |
| E0123 | NOM-FHFA_04481560 | NOM-FHFA_04481560 | KayCo 06 Due Diligence Results.xls | ** | ** |
| E0124 | NOM-FHFA_04481727 | NOM-FHFA_04481727 | Metrocities 10 Due Diligence Results.xls | ** | ** |
| E0125 | NOM-FHFA_04500337 | NOM-FHFA_04500337 | BAM 53 Due Diligence Results.xls | ** | ** |
| E0126 | NOM-FHFA_04500418 | NOM-FHFA_04500418 | 11.01.06_Pin Fin 26_StandardDataUpload.xls | * | * |
| E0127 | NOM-FHFA_04500428 | NOM-FHFA_04500428 | Pinn Fin 26 Due Diligence Results.xls | ** | ** |
| E0128 | NOM-FHFA_04501610 | NOM-FHFA_04501610 | Loan Center of CA 31 Due Diligence Results.xls | ** | ** |
| E0129 | NOM-FHFA_04503312 | NOM-FHFA_04503312 | Secured 14 Due Diligence Results.xls | ** | ** |
| E0130 | NOM-FHFA_04505432 | NOM-FHFA_04505432 | Gateway 17 Due Dili Results Final (mendy).xls | ** | ** |
| E0131 | NOM-FHFA_04505730 | NOM-FHFA_04505730 | Steward 23 Due Dili results.xls | ** | ** |
| E0132 | NOM-FHFA_04507326 | NOM-FHFA_04507326 | SSM26 Due Diligence Results.xls | ** | ** |
| E0133 | NOM-FHFA_04507581 | NOM-FHFA_04507581 | Loan Link 03 Due Diligence Results.xls | ** | ** |
| E0134 | NOM-FHFA_04507636 | NOM-FHFA_04507636 | Columbia 08 Due Diligence Results.xls | ** | ** |
| E0135 | NOM-FHFA_04507698 | NOM-FHFA_04507698 | Nation One 31 DD Results.xls | ** | ** |
| E0136 | NOM-FHFA_04508186 | NOM-FHFA_04508186 | Steward 25 Due Dili Results.xls | ** | ** |
| E0137 | NOM-FHFA_04508253 | NOM-FHFA_04508253 | Entrust 04 DD Results.xls | ** | ** |
| E0138 | NOM-FHFA_04508585 | NOM-FHFA_04508585 | Soma Financial 01 DD Results.xls | ** | ** |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0139 | NOM-FHFA_04509114 | NOM-FHFA_04509114 | SSM 35 DD Results.xls | ** | ** |
| E0140 | NOM-FHFA_04510207 | NOM-FHFA_04510207 | 11.08.06_Pinn Dir 12_StandardDataUpload.xls | * | * |
| E0141 | NOM-FHFA_04510224 | NOM-FHFA_04510224 | Pinn Dir 12 Due Diligence Results.xls | ** | ** |
| E0142 | NOM-FHFA_04510346 | NOM-FHFA_04510346 | Loan Schedule Protofund SP03.xls | * | * |
| E0143 | NOM-FHFA_04528981 | NOM-FHFA_04528981 | AVM-Order-CNSCNS-QUICK LOAN FUNDING-SUBPRIME-sd-20050819-QL5812PXL - Quick Loan SP 06-2019.xls | * | * |
| E0144 | NOM-FHFA_04528988 | NOM-FHFA_04528988 | AVM-Order-CNSCNS-SUNSET DIRECT-SUBPRIME-sd-20050929-SU5902PXL - Sunset SP 03-2507.xls | * | * |
| E0145 | NOM-FHFA_04528991 | NOM-FHFA_04528991 | AVM-Order-CNSCNS-AEGIS MORTGAGE-ALTA-sd-20051011-AG5908AXL - Aegis Trade 04-2417.xls | * | * |
| E0146 | NOM-FHFA_04528997 | NOM-FHFA_04528997 | C&S AVM Order.xls | * | * |
| E0147 | NOM-FHFA_04529000 | NOM-FHFA_04529000 | AVM-Order-CNSCNS-CHAPEL MORTGAGE-SUBPRIME-sd-20051028-CP5OO4PXL - Chapel SP 01-2810.xls | * | * |
| E0148 | NOM-FHFA_04529009 | NOM-FHFA_04529009 | AVM-Order-CNSCNS-FUNDING AMERICA-SUBPRIME-sd-20051122-FA5O27PXL - FUNDAMERICANSP02-3186.xls | * | * |
| E0149 | NOM-FHFA_04529019 | NOM-FHFA_04529019 | AVM-Order-CNSCNS-QUICK LOAN FUNDING-SUBPRIME-sd-20051213-QL5D05PXL- Quick Loan SP 09-3800.xls | * | * |
| E0150 | NOM-FHFA_04529023 | NOM-FHFA_04529023 | AVM-Order-CNSCNS-OWN IT-SUBPRIME-sd-20060106-OW5D01PXL-Own It SP01-3747.xls | * | * |
| E0151 | NOM-FHFA_04529027 | NOM-FHFA_04529027 | AVM-Order-CNSCNS-QUICK LOAN FUNDING-SUBPRIME-sd-20060118-QL6113PXL - Quick Loan Funding SP10-4381.xls | * | * |
| E0152 | NOM-FHFA_04529036 | NOM-FHFA_04529036 | AVM-Order-CNSCNS-UNITED FINANCIAL-SUBPRIME-sd-20060316-UD6216PXL - United Financial SP01-4788.xls | * | * |
| E0153 | NOM-FHFA_04529039 | NOM-FHFA_04529039 | p5595.AVM.CNSCNS.Order2095.xls | * | * |
| E0154 | NOM-FHFA_04529043 | NOM-FHFA_04529043 | p5640.AVM.CNSCNS.Order2126.xls | * | * |
| E0155 | NOM-FHFA_04529047 | NOM-FHFA_04529047 | p5775.AVM.CNSCNS.Order2171.xls | * | * |
| E0156 | NOM-FHFA_04529051 | NOM-FHFA_04529051 | p5820.AVM.CNSCNS.Order2202.xls | * | * |
| E0157 | NOM-FHFA_04529055 | NOM-FHFA_04529055 | p6030.AVM.CNSCNS.Order2233.xls | * | * |
| E0158 | NOM-FHFA_04529059 | NOM-FHFA_04529059 | p6119.AVM.CNSCNS.Order2268.xls | * | * |
| E0159 | NOM-FHFA_04529063 | NOM-FHFA_04529063 | p6555.AVM.CNSCNS.Order2424.xls | * | * |
| E0160 | NOM-FHFA_04529067 | NOM-FHFA_04529067 | p6504.AVM.CNSCNS.Order2434.xls | * | * |
| E0161 | NOM-FHFA_04529070 | NOM-FHFA_04529070 | p6607.AVM.CNSCNS.Order2448.xls | * | * |
| E0162 | NOM-FHFA_04529078 | NOM-FHFA_04529078 | p7504.AVM.CNSCNS.Order2715.xls | * | * |
| E0163 | NOM-FHFA_04529084 | NOM-FHFA_04529084 | p8386.AVM.CNSCNS.Order3018.xls | * | * |
| E0164 | NOM-FHFA_04529090 | NOM-FHFA_04529090 | p7774.AVM.CNSCNS.Order3081.xls | * | * |
| E0165 | NOM-FHFA_04529094 | NOM-FHFA_04529094 | p8842.AVM.CNSCNS.Order3202.xls | * | * |
| E0166 | NOM-FHFA_04529106 | NOM-FHFA_04529106 | p6740.AVM.CNSCNS.Order2495.xls | * | * |
| E0167 | NOM-FHFA_04529113 | NOM-FHFA_04529113 | p7569.AVM.CNSCNS.Order2835.xls | * | * |
| E0168 | NOM-FHFA_04529117 | NOM-FHFA_04529117 | p7031.AVM.CNSCNS.Order2850.xls | * | * |
| E0169 | NOM-FHFA_04529121 | NOM-FHFA_04529121 | p7841.AVM.CNSCNS.Order2832.xls | * | * |
| E0170 | NOM-FHFA_04529124 | NOM-FHFA_04529124 | p8285.AVM.CNSCNS.Order3004.xls | * | * |
| E0171 | NOM-FHFA_04529128 | NOM-FHFA_04529128 | p7774.AVM.CNSCNS.Order3122.xls | * | * |
| E0172 | NOM-FHFA_04529337 | NOM-FHFA_04529337 | 10.26.05_Fremont_02_ExceptionDetail.xls | * | * |
| E0173 | NOM-FHFA_04529743 | NOM-FHFA_04529743 | 10.26.05_Fremont_02_ExceptionDetail.xls | * | * |
| E0174 | NOM-FHFA_04532057 | NOM-FHFA_04532057 | 12.06.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0175 | NOM-FHFA_04532714 | NOM-FHFA_04532714 | 12.09.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0176 | NOM-FHFA_04535151 | NOM-FHFA_04535151 | 12.13.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0177 | NOM-FHFA_04535648 | NOM-FHFA_04535648 | 12.14.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0178 | NOM-FHFA_04536022 | NOM-FHFA_04536022 | 12.15.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0179 | NOM-FHFA_04536289 | NOM-FHFA_04536289 | 12.15.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0180 | NOM-FHFA_04536708 | NOM-FHFA_04536708 | 12.17.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0181 | NOM-FHFA_04536714 | NOM-FHFA_04536714 | 12.19.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0182 | NOM-FHFA_04536884 | NOM-FHFA_04536884 | 12.20.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0183 | NOM-FHFA_04537368 | NOM-FHFA_04537368 | 12.27.05_Weichert_SP_02_DDUpload.xls | * | * |
| E0184 | NOM-FHFA_04554410 | NOM-FHFA_04554410 | 02.02.06_PinFin_SP_03_ExceptionDetail.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0185 | NOM-FHFA_04554547 | NOM-FHFA_04554547 | 02.06.06_PinFin_SP_04_ExceptionDetail.xls | * | * |
| E0186 | NOM-FHFA_04554670 | NOM-FHFA_04554670 | 02.06.06_PinFin_SP_02_ExceptionDetail.xls | * | * |
| E0187 | NOM-FHFA_04554819 | NOM-FHFA_04554819 | 02.08.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E0188 | NOM-FHFA_04554880 | NOM-FHFA_04554880 | 02.09.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E0189 | NOM-FHFA_04555093 | NOM-FHFA_04555093 | 02.10.06_PinFin_SP_04_ExceptionDetail.xls | * | * |
| E0190 | NOM-FHFA_04555257 | NOM-FHFA_04555257 | 02.13.06_PinFin_SP_02_ExceptionDetail.xls | * | * |
| E0191 | NOM-FHFA_04555342 | NOM-FHFA_04555342 | 02.13.06_PinFin_SP_04_ExceptionDetail.xls | * | * |
| E0192 | NOM-FHFA_04555469 | NOM-FHFA_04555469 | ExceptionDetail20060214.xls | * | * |
| E0193 | NOM-FHFA_04555518 | NOM-FHFA_04555518 | ExceptionDetail20060214.xls | * | * |
| E0194 | NOM-FHFA_04555587 | NOM-FHFA_04555587 | ExceptionDetail20060214.xls | * | * |
| E0195 | NOM-FHFA_04555678 | NOM-FHFA_04555678 | 02.15.06_PinFin_SP_02_ExceptionDetail.xls | * | * |
| E0196 | NOM-FHFA_04555717 | NOM-FHFA_04555717 | 02.15.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E0197 | NOM-FHFA_04555759 | NOM-FHFA_04555759 | 02.15.06_PinFin_SP_04_DDUpload.xls | * | * |
| E0198 | NOM-FHFA_04555760 | NOM-FHFA_04555760 | 02.15.06_PinFin_SP_04_EventStatus.xls | * | * |
| E0199 | NOM-FHFA_04555761 | NOM-FHFA_04555761 | 02.15.06_PinFin_SP_04_ExceptionDetail.xls | * | * |
| E0200 | NOM-FHFA_04555816 | NOM-FHFA_04555816 | 02.15.06_PinFin_SP_04_StipsReceived.xls | * | * |
| E0201 | NOM-FHFA_04556200 | NOM-FHFA_04556200 | 02.23.06_MNET_SP_01_ExceptionDetail.xls | * | * |
| E0202 | NOM-FHFA_04556425 | NOM-FHFA_04556425 | ExceptionDetail20060224.xls | * | * |
| E0203 | NOM-FHFA_04556719 | NOM-FHFA_04556719 | 05.24.06_QUICK_SP_02_Stips.xls | * | * |
| E0204 | NOM-FHFA_04556720 | NOM-FHFA_04556720 | 05.24.06_QUICK_SP_02_DDUpload.xls | * | * |
| E0205 | NOM-FHFA_04556721 | NOM-FHFA_04556721 | 05.24.06_QUICK_SP_02_EventStatus.xls | * | * |
| E0206 | NOM-FHFA_04556722 | NOM-FHFA_04556722 | 05.24.06_QUICK_SP_02_ExceptionDetail.xls | * | * |
| E0207 | NOM-FHFA_04556931 | NOM-FHFA_04556931 | ExceptionDetail20060522_11_11.xls | * | * |
| E0208 | NOM-FHFA_04557015 | NOM-FHFA_04557015 | ExceptionDetail20060522_11.xls | * | * |
| E0209 | NOM-FHFA_04557120 | NOM-FHFA_04557120 | ExceptionDetail20060522.xls | * | * |
| E0210 | NOM-FHFA_04557225 | NOM-FHFA_04557225 | ExceptionDetail20060519.xls | * | * |
| E0211 | NOM-FHFA_04557588 | NOM-FHFA_04557588 | ExceptionDetail20060518.xls | * | * |
| E0212 | NOM-FHFA_04557748 | NOM-FHFA_04557748 | ExceptionDetail20060516.xls | * | * |
| E0213 | NOM-FHFA_04558186 | NOM-FHFA_04558186 | 05.02.06_FNBA_SP_01_ExceptionDetail.xls | * | * |
| E0214 | NOM-FHFA_04558352 | NOM-FHFA_04558352 | 04.28.06_FNBA_SP_01_ExceptionDetail.xls | * | * |
| E0215 | NOM-FHFA_04558767 | NOM-FHFA_04558767 | COASTAL SP01 0603 stips.xls | * | * |
| E0216 | NOM-FHFA_04558768 | NOM-FHFA_04558768 | 20060405_EventStatus.xls | * | * |
| E0217 | NOM-FHFA_04558769 | NOM-FHFA_04558769 | DDUpload.xls | * | * |
| E0218 | NOM-FHFA_04558770 | NOM-FHFA_04558770 | ExceptionDetail20060405.xls | * | * |
| E0219 | NOM-FHFA_04558771 | NOM-FHFA_04558771 | ExceptionReport.xls | * | * |
| E0220 | NOM-FHFA_04558830 | NOM-FHFA_04558830 | ExceptionDetail20060404_08.xls | * | * |
| E0221 | NOM-FHFA_04558914 | NOM-FHFA_04558914 | ExceptionDetail20060404.xls | * | * |
| E0222 | NOM-FHFA_04559556 | NOM-FHFA_04559556 | ExceptionDetail20060331.xls | * | * |
| E0223 | NOM-FHFA_04559816 | NOM-FHFA_04559816 | ExceptionDetail20060330.xls | * | * |
| E0224 | NOM-FHFA_04560011 | NOM-FHFA_04560011 | ExceptionDetail20060329.xls | * | * |
| E0225 | NOM-FHFA_04560103 | NOM-FHFA_04560103 | ExceptionDetail20060329.xls | * | * |
| E0226 | NOM-FHFA_04560249 | NOM-FHFA_04560249 | ExceptionDetail20060328.xls | * | * |
| E0227 | NOM-FHFA_04560293 | NOM-FHFA_04560293 | ExceptionDetail20060328_11_11.xls | * | * |
| E0228 | NOM-FHFA_04560439 | NOM-FHFA_04560439 | ExceptionDetail20060328.xls | * | * |
| E0229 | NOM-FHFA_04560685 | NOM-FHFA_04560685 | ExceptionDetail20060327.xls | * | * |
| E0230 | NOM-FHFA_04560830 | NOM-FHFA_04560830 | ExceptionDetail20060324.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0231 | NOM-FHFA_04561211 | NOM-FHFA_04561211 | ExceptionDetail20060324.xls | * | * |
| E0232 | NOM-FHFA_04561964 | NOM-FHFA_04561964 | 03.13.06_United_SP_01_ExceptionDetail.xls | * | * |
| E0233 | NOM-FHFA_04562433 | NOM-FHFA_04562433 | ExceptionDetail20060308.xls | * | * |
| E0234 | NOM-FHFA_04562766 | NOM-FHFA_04562766 | ExceptionDetail20060303.xls | * | * |
| E0235 | NOM-FHFA_04562886 | NOM-FHFA_04562886 | ExceptionDetail20060302.xls | * | * |
| E0236 | NOM-FHFA_04563009 | NOM-FHFA_04563009 | ExceptionDetail20060228.xls | * | * |
| E0237 | NOM-FHFA_04563152 | NOM-FHFA_04563152 | PINFIN SP 05 0602 stips.xls | * | * |
| E0238 | NOM-FHFA_04563153 | NOM-FHFA_04563153 | 20060228_EventStatus.xls | * | * |
| E0239 | NOM-FHFA_04563154 | NOM-FHFA_04563154 | DDUpload.xls | * | * |
| E0240 | NOM-FHFA_04563155 | NOM-FHFA_04563155 | ExceptionDetail20060228.xls | * | * |
| E0241 | NOM-FHFA_04563156 | NOM-FHFA_04563156 | ExceptionReport.xls | * | * |
| E0242 | NOM-FHFA_04563205 | NOM-FHFA_04563205 | ExceptionDetail20060227.xls | * | * |
| E0243 | NOM-FHFA_04563752 | NOM-FHFA_04563752 | ExceptionDetail20050907.xls | * | * |
| E0244 | NOM-FHFA_04563754 | NOM-FHFA_04563754 | 20050907_EventStatus.xls | * | * |
| E0245 | NOM-FHFA_04563770 | NOM-FHFA_04563770 | 09.07.05_STW_25_ExceptionDetail.xls | * | * |
| E0246 | NOM-FHFA_04563939 | NOM-FHFA_04563939 | 09.02.05_CAM_10_ExceptionDetail.xls | * | * |
| E0247 | NOM-FHFA_04564166 | NOM-FHFA_04564166 | 09.01.05_STW_25_ExceptionDetail.xls | * | * |
| E0248 | NOM-FHFA_04564255 | NOM-FHFA_04564255 | 09.01.05_CAM_10_ExceptionDetail.xls | * | * |
| E0249 | NOM-FHFA_04564465 | NOM-FHFA_04564465 | ExceptionDetail20050831.xls | * | * |
| E0250 | NOM-FHFA_04564537 | NOM-FHFA_04564537 | ExceptionDetail20050831_07.xls | * | * |
| E0251 | NOM-FHFA_04564809 | NOM-FHFA_04564809 | ExceptionDetail20050831 r.xls | * | * |
| E0252 | NOM-FHFA_04564815 | NOM-FHFA_04564815 | XPSummary.xls | * | * |
| E0253 | NOM-FHFA_04564816 | NOM-FHFA_04564816 | 20050831_EventStatus.xls | * | * |
| E0254 | NOM-FHFA_04564817 | NOM-FHFA_04564817 | DDUpload.xls | * | * |
| E0255 | NOM-FHFA_04564818 | NOM-FHFA_04564818 | WESTSTAR 4 0508 stips.xls | * | * |
| E0256 | NOM-FHFA_04564819 | NOM-FHFA_04564819 | ExceptionDetail20050831 r.xls | * | * |
| E0257 | NOM-FHFA_04565024 | NOM-FHFA_04565024 | ExceptionDetail20050829_04.xls | * | * |
| E0258 | NOM-FHFA_04565581 | NOM-FHFA_04565581 | ExceptionDetail20050829 r.xls | * | * |
| E0259 | NOM-FHFA_04565587 | NOM-FHFA_04565587 | ExceptionDetail20050826.xls | * | * |
| E0260 | NOM-FHFA_04565595 | NOM-FHFA_04565595 | 08.25.05_NTO_31_ExceptionDetail.xls | * | * |
| E0261 | NOM-FHFA_04565622 | NOM-FHFA_04565622 | 08.19.05_NTO_31_ExceptionDetail.xls | * | * |
| E0262 | NOM-FHFA_04567195 | NOM-FHFA_04567195 | ExceptionDetail20050826.xls | * | * |
| E0263 | NOM-FHFA_04570139 | NOM-FHFA_04570139 | 10.21.05_Fremont_02_ExceptionDetail_2.xls | * | * |
| E0264 | NOM-FHFA_04571014 | NOM-FHFA_04571014 | 10.06.05_Aegis_04_ExceptionDetail_2.xls | * | * |
| E0265 | NOM-FHFA_04571117 | NOM-FHFA_04571117 | 10.06.05_Aegis_04_ExceptionDetail.xls | * | * |
| E0266 | NOM-FHFA_04571484 | NOM-FHFA_04571484 | 10.04.05_Aegis_04_ExceptionDetail.xls | * | * |
| E0267 | NOM-FHFA_04571741 | NOM-FHFA_04571741 | 10.03.05_Aegis_04_ExceptionDetail.xls | * | * |
| E0268 | NOM-FHFA_04572841 | NOM-FHFA_04572841 | 09.27.05_STW_26_ExceptionDetail.xls | * | * |
| E0269 | NOM-FHFA_04572872 | NOM-FHFA_04572872 | 09.27.05_Aegis_03_DDUpload.xls | * | * |
| E0270 | NOM-FHFA_04572873 | NOM-FHFA_04572873 | 09.27.05_Aegis_03_EventStatus.xls | * | * |
| E0271 | NOM-FHFA_04572874 | NOM-FHFA_04572874 | 09.27.05_Aegis_03_ExceptionDetail.xls | * | * |
| E0272 | NOM-FHFA_04573051 | NOM-FHFA_04573051 | 09.27.05_Aegis_03_FNMA.xls | * | * |
| E0273 | NOM-FHFA_04573225 | NOM-FHFA_04573225 | 09.26.05_STW_26_ExceptionDetail.xls | * | * |
| E0274 | NOM-FHFA_04573302 | NOM-FHFA_04573302 | 09.23.05_STW_26_ExceptionDetail.xls | * | * |
| E0275 | NOM-FHFA_04573457 | NOM-FHFA_04573457 | 09.23.05_Aegis_03_ExceptionDetail.xls | * | * |
| E0276 | NOM-FHFA_04573722 | NOM-FHFA_04573722 | 09.21.05_Aegis_03_ExceptionDetail.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0277 | NOM-FHFA_04574296 | NOM-FHFA_04574296 | 09.20.05_Aegis_03_ExceptionDetail.xls | * | * |
| E0278 | NOM-FHFA_04574573 | NOM-FHFA_04574573 | 09.19.05_Aegis_03_ExceptionDetail.xls | * | * |
| E0279 | NOM-FHFA_04575658 | NOM-FHFA_04575658 | 09.12.05_MTG_STR_10_DDUpload.xls | * | * |
| E0280 | NOM-FHFA_04575659 | NOM-FHFA_04575659 | 09.12.05_MTG_STR_10_EventStatus.xls | * | * |
| E0281 | NOM-FHFA_04575660 | NOM-FHFA_04575660 | 09.12.05_MTG_STR_10_ExceptionDetail.xls | * | * |
| E0282 | NOM-FHFA_04575661 | NOM-FHFA_04575661 | 09.12.05_MTG_STR_10_FNMA.xls | * | * |
| E0283 | NOM-FHFA_04575708 | NOM-FHFA_04575708 | 09.12.05_MTG_STR_10_StipsReceived.xls | * | * |
| E0284 | NOM-FHFA_04575759 | NOM-FHFA_04575759 | Final PINFIN 07 Due Dili Results.xls | * | * |
| E0285 | NOM-FHFA_04575760 | NOM-FHFA_04575760 | Mortgage_Loan_Schedule_pinnfinn07.xls | * | * |
| E0286 | NOM-FHFA_04576205 | NOM-FHFA_04576205 | 06.02.05_PinFin_7_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0287 | NOM-FHFA_04576292 | NOM-FHFA_04576292 | 06.01.05_PinFin_7_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0288 | NOM-FHFA_04576356 | NOM-FHFA_04576356 | 09.30.05_Aegis_04_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0289 | NOM-FHFA_04576784 | NOM-FHFA_04576784 | 09.29.05_Aegis_04_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0290 | NOM-FHFA_04577025 | NOM-FHFA_04577025 | 09.28.05_Aegis_04_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0291 | NOM-FHFA_04578092 | NOM-FHFA_04578092 | 09.23.05_STW_26_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0292 | NOM-FHFA_04579112 | NOM-FHFA_04579112 | 20051011_EventStatus.xls | * | * |
| E0293 | NOM-FHFA_04579819 | NOM-FHFA_04579819 | 20051010_EventStatus.xls | * | * |
| E0294 | NOM-FHFA_04580473 | NOM-FHFA_04580473 | 20051007_EventStatus.xls | * | * |
| E0295 | NOM-FHFA_04581050 | NOM-FHFA_04581050 | 20051006_EventStatus.xls | * | * |
| E0296 | NOM-FHFA_04581531 | NOM-FHFA_04581531 | 20051004_EventStatus.xls | * | * |
| E0297 | NOM-FHFA_04581789 | NOM-FHFA_04581789 | ExceptionDetail20051003.xls | * | * |
| E0298 | NOM-FHFA_04583487 | NOM-FHFA_04583487 | 12.28.05_Ownlt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0299 | NOM-FHFA_04589057 | NOM-FHFA_04589057 | 12.14.05_Ownlt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0300 | NOM-FHFA_04589300 | NOM-FHFA_04589300 | 03.10.06_United_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0301 | NOM-FHFA_04589588 | NOM-FHFA_04589588 | 03.09.06_United_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0302 | NOM-FHFA_04589856 | NOM-FHFA_04589856 | 03.08.06_United_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0303 | NOM-FHFA_04590907 | NOM-FHFA_04590907 | 03.23.06_QUICK_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0304 | NOM-FHFA_04607212 | NOM-FHFA_04607212 | 09.22.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0305 | NOM-FHFA_04608263 | NOM-FHFA_04608263 | 08.11.06_PINDIR_SP_06_ExceptionDetail.xls | * | * |
| E0306 | NOM-FHFA_04608267 | NOM-FHFA_04608267 | 20060804_EventStatus.xls | * | * |
| E0307 | NOM-FHFA_04608269 | NOM-FHFA_04608269 | ExceptionDetail20060804.xls | * | * |
| E0308 | NOM-FHFA_04608290 | NOM-FHFA_04608290 | ExceptionDetail20060803.xls | * | * |
| E0309 | NOM-FHFA_04608316 | NOM-FHFA_04608316 | ExceptionDetail20060801.xls | * | * |
| E0310 | NOM-FHFA_04608344 | NOM-FHFA_04608344 | 20060731_EventStatus.xls | * | * |
| E0311 | NOM-FHFA_04608379 | NOM-FHFA_04608379 | 07.28.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0312 | NOM-FHFA_04608512 | NOM-FHFA_04608512 | 07.27.06_PinFin_SP_06_ExceptionDetail.xls | * | * |
| E0313 | NOM-FHFA_04608611 | NOM-FHFA_04608611 | 07.26.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0314 | NOM-FHFA_04608893 | NOM-FHFA_04608893 | IMPAC SP 04 stips.xls | * | * |
| E0315 | NOM-FHFA_04608894 | NOM-FHFA_04608894 | 20060726_EventStatus.xls | * | * |
| E0316 | NOM-FHFA_04608895 | NOM-FHFA_04608895 | DDUpload.xls | * | * |
| E0317 | NOM-FHFA_04608896 | NOM-FHFA_04608896 | ExceptionDetail20060726.xls | * | * |
| E0318 | NOM-FHFA_04609433 | NOM-FHFA_04609433 | ExceptionDetail20060720_08_08_08.xls | * | * |
| E0319 | NOM-FHFA_04609497 | NOM-FHFA_04609497 | 20060720_EventStatus.xls | * | * |
| E0320 | NOM-FHFA_04609499 | NOM-FHFA_04609499 | ExceptionDetail20060720.xls | * | * |
| E0321 | NOM-FHFA_04609519 | NOM-FHFA_04609519 | ExceptionDetail20060719.xls | * | * |
| E0322 | NOM-FHFA_04609660 | NOM-FHFA_04609660 | ExceptionDetail20060717.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0323 | NOM-FHFA_04609689 | NOM-FHFA_04609689 | 20060717_EventStatus.xls | * | * |
| E0324 | NOM-FHFA_04609691 | NOM-FHFA_04609691 | ExceptionDetail20060717.xls | * | * |
| E0325 | NOM-FHFA_04609759 | NOM-FHFA_04609759 | ExceptionDetail20060714.xls | * | * |
| E0326 | NOM-FHFA_04609889 | NOM-FHFA_04609889 | ExceptionDetail20060713.xls | * | * |
| E0327 | NOM-FHFA_04610320 | NOM-FHFA_04610320 | ExceptionDetail20060706.xls | * | * |
| E0328 | NOM-FHFA_04610477 | NOM-FHFA_04610477 | COASTAL SP 02 stips.xls | * | * |
| E0329 | NOM-FHFA_04610478 | NOM-FHFA_04610478 | 20060623_EventStatus.xls | * | * |
| E0330 | NOM-FHFA_04610479 | NOM-FHFA_04610479 | DDUpload.xls | * | * |
| E0331 | NOM-FHFA_04610480 | NOM-FHFA_04610480 | ExceptionDetail20060623.xls | * | * |
| E0332 | NOM-FHFA_04614483 | NOM-FHFA_04614483 | 09.21.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0333 | NOM-FHFA_04614490 | NOM-FHFA_04614490 | 09.22.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0334 | NOM-FHFA_04614784 | NOM-FHFA_04614784 | 09.20.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0335 | NOM-FHFA_04614830 | NOM-FHFA_04614830 | 09.27.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0336 | NOM-FHFA_04614955 | NOM-FHFA_04614955 | 09.27.06_Fund America SP 05_StandardDataUpload.xls | * | * |
| E0337 | NOM-FHFA_04614956 | NOM-FHFA_04614956 | 09.27.06_Fund America SP 05_EventStatus.xls | * | * |
| E0338 | NOM-FHFA_04615074 | NOM-FHFA_04615074 | 09.27.06_Fund America SP 05_EventStatus.xls | * | * |
| E0339 | NOM-FHFA_04615075 | NOM-FHFA_04615075 | 09.27.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E0340 | NOM-FHFA_04615097 | NOM-FHFA_04615097 | ExceptionDetail20060720.xls | * | * |
| E0341 | NOM-FHFA_04615323 | NOM-FHFA_04615323 | ExceptionDetail20060717_08.xls | * | * |
| E0342 | NOM-FHFA_04617113 | NOM-FHFA_04617113 | ExceptionDetail20060424.xls | * | * |
| E0343 | NOM-FHFA_04661065 | NOM-FHFA_04661065 | Fremont SP03 DD Results.xls | * | * |
| E0344 | NOM-FHFA_04661066 | NOM-FHFA_04661066 | Fremont SP04 DD Results.xls | * | * |
| E0345 | NOM-FHFA_05027871 | NOM-FHFA_05027871 | nheli2007-3_Tape_prossup.xls | * | * |
| E0346 | NOM-FHFA_05054890 | NOM-FHFA_05054890 | BV-Nomura-DDtape_FremontSP02_10-07-2005_Final.xls | * | * |
| E0347 | NOM-FHFA_05054891 | NOM-FHFA_05054891 | BV-Nomura-DDtape_FremontSP02_10-07-2005_Final.xls | * | * |
| E0348 | NOM-FHFA_05054918 | NOM-FHFA_05054918 | 10-30 Fremont SP 02A - B complete list w- rebuttals.xls | * | * |
| E0349 | NOM-FHFA_05055233 | NOM-FHFA_05055233 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0350 | NOM-FHFA_05055383 | NOM-FHFA_05055383 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0351 | NOM-FHFA_05056459 | NOM-FHFA_05056459 | 11-02 Fremont SP 02A - B complete list w- rebuttals.xls | * | * |
| E0352 | NOM-FHFA_05056477 | NOM-FHFA_05056477 | 09-22 Aegis Mortgage 03-Rebuttals.xls | * | * |
| E0353 | NOM-FHFA_05057626 | NOM-FHFA_05057626 | 11-10 Alliance CA SP 02.xls | * | * |
| E0354 | NOM-FHFA_05057755 | NOM-FHFA_05057755 | BV-Nomura-Chapel_Mortgage_CP5D07PXL_12-08-2005BHQ11065195_Final.xls | * | * |
| E0355 | NOM-FHFA_05057798 | NOM-FHFA_05057798 | Gateway SP03 DD Results.xls | * | * |
| E0356 | NOM-FHFA_05059047 | NOM-FHFA_05059047 | Proto SP01 DD Results.xls | * | * |
| E0357 | NOM-FHFA_05059324 | NOM-FHFA_05059324 | BV-Nomura-Gateway_Funding_GA6306PXL_03-07-2006HQ12028371_Final.xls | * | * |
| E0358 | NOM-FHFA_05059513 | NOM-FHFA_05059513 | Final Opteum SP 01 .xls | * | * |
| E0359 | NOM-FHFA_05061059 | NOM-FHFA_05061059 | Post-Rebuttal Chapel SP02 01-05.xls | * | * |
| E0360 | NOM-FHFA_05061814 | NOM-FHFA_05061814 | Columbia SP 01 Due Dili Results.xls | * | * |
| E0361 | NOM-FHFA_05061874 | NOM-FHFA_05061874 | 05.24.06_QUICK_SP_02_ExceptionDetail.xls | * | * |
| E0362 | NOM-FHFA_05061977 | NOM-FHFA_05061977 | Quicken SP 02 Update 052406 1031am.xls | * | * |
| E0363 | NOM-FHFA_05062014 | NOM-FHFA_05062014 | Quick Loan SP10 DD Results.xls | * | * |
| E0364 | NOM-FHFA_05062065 | NOM-FHFA_05062065 | BV-Nomura-Allstate_Home_Loans_AI6224PXL_02-27-2006HQ11906874_Final.xls | * | * |
| E0365 | NOM-FHFA_05062152 | NOM-FHFA_05062152 | BV-Nomura-Alterna-AT6310PXL_03-16-2006HQ12184278_Final.xls | * | * |
| E0366 | NOM-FHFA_05062389 | NOM-FHFA_05062389 | FNLC SP02 DD Results.xls | * | * |
| E0367 | NOM-FHFA_05062438 | NOM-FHFA_05062438 | NovaStar SP02 Update 032706 1050am sm.xls | * | * |
| E0368 | NOM-FHFA_05062459 | NOM-FHFA_05062459 | 03-23 Equifirst SP 01 Final.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0369 | NOM-FHFA_05062531 | NOM-FHFA_05062531 | BV-Nomura-Costal_Capital_CO6525PXL_05-31-2006HQ13081377_Final.xls | * | * |
| E0370 | NOM-FHFA_05062631 | NOM-FHFA_05062631 | BV-Nomura-Westar_Mortgage_Inc_WE66627PXL_06-29-06HQ13435597_Final.xls | * | * |
| E0371 | NOM-FHFA_05062673 | NOM-FHFA_05062673 | Millennium Funding SP01 Update 060806 800am.xls | * | * |
| E0372 | NOM-FHFA_05062910 | NOM-FHFA_05062910 | Job #99394 Nomura Millenium Funding SP01 Event Status May 12.xls | * | * |
| E0373 | NOM-FHFA_05062911 | NOM-FHFA_05062911 | Job #99394 Nomura Millenium Funding SP01 Data Delta May 12.xls | * | * |
| E0374 | NOM-FHFA_05062915 | NOM-FHFA_05062915 | Millenium Funding SP 01 Due Dili results.xls | * | * |
| E0375 | NOM-FHFA_05062916 | NOM-FHFA_05062916 | Job #99450 Nomura Millenium Funding 02 Data Delta.xls | * | * |
| E0376 | NOM-FHFA_05062917 | NOM-FHFA_05062917 | Job #99450 Nomura Millenium Funding 02 Event Status.xls | * | * |
| E0377 | NOM-FHFA_05062987 | NOM-FHFA_05062987 | Millennium Fund 02 DD Results.xls | * | * |
| E0378 | NOM-FHFA_05063057 | NOM-FHFA_05063057 | Job #99301 Nomura Horizon SP03 Extract Mar 27.xls | * | * |
| E0379 | NOM-FHFA_05063279 | NOM-FHFA_05063279 | 05-25 People's Choice SP02 Final w-Rebuttals.xls | * | * |
| E0380 | NOM-FHFA_05063817 | NOM-FHFA_05063817 | Columbia SP02 Due Diligence Results.xls | * | * |
| E0381 | NOM-FHFA_05064978 | NOM-FHFA_05064978 | 07-28 - Liberty American SP07 - Final w-Rebuttals.xls | * | * |
| E0382 | NOM-FHFA_05065261 | NOM-FHFA_05065261 | 08-10a Nomura First NLC SP03 - Final w-Rebuttals.xls | * | * |
| E0383 | NOM-FHFA_05065269 | NOM-FHFA_05065269 | Job #99517 Nomura First NLC SP03 Event Level 3 PRELIM Jul 24.xls | * | * |
| E0384 | NOM-FHFA_05065498 | NOM-FHFA_05065498 | Millennium Fund SP04 DD Results.xls | * | * |
| E0385 | NOM-FHFA_05065663 | NOM-FHFA_05065663 | Job #99517 Nomura First NLC SP03 Event Status Aug 14.xls | * | * |
| E0386 | NOM-FHFA_05065664 | NOM-FHFA_05065664 | Job #99517 Nomura First NLC SP03 Event Level 3 Aug 14.xls | * | * |
| E0387 | NOM-FHFA_05065736 | NOM-FHFA_05065736 | Job #99517 Nomura First NLC SP03 Extract Aug 14.xls | * | * |
| E0388 | NOM-FHFA_05066373 | NOM-FHFA_05066373 | Job #99547 Nomura Millennium Funding SP05 Event Status Aug 18.xls | * | * |
| E0389 | NOM-FHFA_05066374 | NOM-FHFA_05066374 | Job #99547 Nomura Millennium Funding SP05 Data Delta Aug 18.xls | * | * |
| E0390 | NOM-FHFA_05066440 | NOM-FHFA_05066440 | Millennuim Fund SP05 DD Results.xls | * | * |
| E0391 | NOM-FHFA_05068005 | NOM-FHFA_05068005 | Job #99567 Nomura Silver State 57 Event Level 3.xls | * | * |
| E0392 | NOM-FHFA_05068156 | NOM-FHFA_05068156 | BV-Nomura-SilverStateMtg._SS6828AXL_08-30-2006HQ14194181 Final.xls | * | * |
| E0393 | NOM-FHFA_05068403 | NOM-FHFA_05068403 | BV-Nomura-EQUIFIRST-EF69507PXL_09-08-2006HQ14294766 Final.xls | * | * |
| E0394 | NOM-FHFA_05068522 | NOM-FHFA_05068522 | Job #99567 Nomura Silver State 57 Event Level 3 Sep 14.xls | * | * |
| E0395 | NOM-FHFA_05068701 | NOM-FHFA_05068701 | BV-Nomura-AllianceCA_SP04-2736_09-15-2006HQ14377100_Final.xls | * | * |
| E0396 | NOM-FHFA_05068883 | NOM-FHFA_05068883 | BV-Nomura-Liberty_AmericanSP08-2661_09-07-2006HQ14255095_Final.xls | * | * |
| E0397 | NOM-FHFA_05068954 | NOM-FHFA_05068954 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep 18.xls | * | * |
| E0398 | NOM-FHFA_05069053 | NOM-FHFA_05069053 | Silver State 58 Update 091806 330pm.xls | * | * |
| E0399 | NOM-FHFA_05069084 | NOM-FHFA_05069084 | Equifirst SP03 Update 091906 340pm.xls | * | * |
| E0400 | NOM-FHFA_05069171 | NOM-FHFA_05069171 | Job #99567 Nomura Silver State 57 Event Level 3 Sep 25.xls | * | * |
| E0401 | NOM-FHFA_05069177 | NOM-FHFA_05069177 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep 25.xls | * | * |
| E0402 | NOM-FHFA_05069225 | NOM-FHFA_05069225 | Equifirst SP03 DD Results.xls | * | * |
| E0403 | NOM-FHFA_05069333 | NOM-FHFA_05069333 | Silver State 57 Update 092506 515pm.xls | * | * |
| E0404 | NOM-FHFA_05069758 | NOM-FHFA_05069758 | Job #99606 Nomura Silver State 60 Event Level 3 Sep 28.xls | * | * |
| E0405 | NOM-FHFA_05069775 | NOM-FHFA_05069775 | 09-27 Alliance CA SP04 Final.xls | * | * |
| E0406 | NOM-FHFA_05069777 | NOM-FHFA_05069777 | Millennium Funding SP07 Final Report 092106 914am.xls | * | * |
| E0407 | NOM-FHFA_05069810 | NOM-FHFA_05069810 | 10-03 First St SP01 Final.xls | * | * |
| E0408 | NOM-FHFA_05069853 | NOM-FHFA_05069853 | FNBN 21 BPO Post Rebuttal Review.xls | * | * |
| E0409 | NOM-FHFA_05070216 | NOM-FHFA_05070216 | Fremont DD Report.xls | * | * |
| E0410 | NOM-FHFA_05070217 | NOM-FHFA_05070217 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0411 | NOM-FHFA_05070279 | NOM-FHFA_05070279 | Quick Loan SP11 Update 100506 135pm.xls | * | * |
| E0412 | NOM-FHFA_05070296 | NOM-FHFA_05070296 | BV-Nomura-Loan_Center_30-2841_10-05-2006HQ14597587_Final.xls | * | * |
| E0413 | NOM-FHFA_05070322 | NOM-FHFA_05070322 | p7031.AVM.CNSCNS.Order2850.xls | * | * |
| E0414 | NOM-FHFA_05070361 | NOM-FHFA_05070361 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 30.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0415 | NOM-FHFA_05070448 | NOM-FHFA_05070448 | BV-Nomura-Alliance_CA-3035_11-06-2006HQ14940338_Final.xls | * | * |
| E0416 | NOM-FHFA_05070518 | NOM-FHFA_05070518 | 10.23.06_Baltimore American 53_ExceptionDetail.xls | * | * |
| E0417 | NOM-FHFA_05070520 | NOM-FHFA_05070520 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 23.xls | * | * |
| E0418 | NOM-FHFA_05070537 | NOM-FHFA_05070537 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 23.xls | * | * |
| E0419 | NOM-FHFA_05070543 | NOM-FHFA_05070543 | BV-Nomura-Soma_16-2870_10-11-2006HQ14652120_Final.xls | * | * |
| E0420 | NOM-FHFA_05070556 | NOM-FHFA_05070556 | Soma 16 Update 1024026 340pm.xls | * | * |
| E0421 | NOM-FHFA_05070631 | NOM-FHFA_05070631 | BV-2006-10BV-Nomura-Allstate_29-2883_10-11-2003HQ14652513_Final.xls | * | * |
| E0422 | NOM-FHFA_05070656 | NOM-FHFA_05070656 | 11-16 PMC 01 Final.xls | * | * |
| E0423 | NOM-FHFA_05070673 | NOM-FHFA_05070673 | Silver State 61 Update 101106 400pm.xls | * | * |
| E0424 | NOM-FHFA_05070899 | NOM-FHFA_05070899 | 10-16 Loan Center 30 - Final.xls | * | * |
| E0425 | NOM-FHFA_05070913 | NOM-FHFA_05070913 | Sea Breeze 05 Update 101606 450pm.xls | * | * |
| E0426 | NOM-FHFA_05070936 | NOM-FHFA_05070936 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 13.xls | * | * |
| E0427 | NOM-FHFA_05071056 | NOM-FHFA_05071056 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 19.xls | * | * |
| E0428 | NOM-FHFA_05071085 | NOM-FHFA_05071085 | 11-21 Loan City 03_Final.xls | * | * |
| E0429 | NOM-FHFA_05071126 | NOM-FHFA_05071126 | Silver State 65 Update 11-21-06 940am.xls | * | * |
| E0430 | NOM-FHFA_05071151 | NOM-FHFA_05071151 | Job #99700 Nomura OwnIT SP02 PRELIM Event Level 3 Nov 27.xls | * | * |
| E0431 | NOM-FHFA_05071239 | NOM-FHFA_05071239 | Job #99819 Nomura OwnIt SP02 Part 2 PRELIM Event Level 3 Report.xls | * | * |
| E0432 | NOM-FHFA_05071244 | NOM-FHFA_05071244 | Silver State 66 Update 11-21-06 420pm.xls | * | * |
| E0433 | NOM-FHFA_05071248 | NOM-FHFA_05071248 | Job #99700 Nomura OwnIT SP02 PRELIM Event Level 3 Nov 21.xls | * | * |
| E0434 | NOM-FHFA_05071346 | NOM-FHFA_05071346 | Job #99700 Nomura OwnIT SP02 Event Level 3 Nov 28.xls | * | * |
| E0435 | NOM-FHFA_05071376 | NOM-FHFA_05071376 | Job #99700 Nomura OwnIT SP02 PRELIM Event Level 3 Nov 22.xls | * | * |
| E0436 | NOM-FHFA_05071451 | NOM-FHFA_05071451 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 17.xls | * | * |
| E0437 | NOM-FHFA_05071455 | NOM-FHFA_05071455 | Job #99700 Nomura OwnIT SP02 PRELIM Event Level 3 Nov 22PM.xls | * | * |
| E0438 | NOM-FHFA_05071492 | NOM-FHFA_05071492 | Job #99700 Nomura OwnIT SP02 Event Level 3 Nov 28PM.xls | * | * |
| E0439 | NOM-FHFA_05071500 | NOM-FHFA_05071500 | p8665.AVM.CNSCN5.Order3186.xls | * | * |
| E0440 | NOM-FHFA_05071563 | NOM-FHFA_05071563 | Job #99700 Nomura OwnIT SP02 Prelim Event Level 3 Nov29 9 PM.xls | * | * |
| E0441 | NOM-FHFA_05071570 | NOM-FHFA_05071570 | Job #99620 Nomura SSM 61 Event Level 3 Oct 26.xls | * | * |
| E0442 | NOM-FHFA_05071845 | NOM-FHFA_05071845 | WMC SP01 Due Diligence Results.xls | * | * |
| E0443 | NOM-FHFA_05071851 | NOM-FHFA_05071851 | RES MAE DUE DILIGENCE_FINAL10 26 2006.xls | * | * |
| E0444 | NOM-FHFA_05071901 | NOM-FHFA_05071901 | 12-04 Flick 08 Final.xls | * | * |
| E0445 | NOM-FHFA_05072088 | NOM-FHFA_05072088 | Job #99711 Nomura Lancaster 12 Event Level 3 Dec 6.xls | * | * |
| E0446 | NOM-FHFA_05072255 | NOM-FHFA_05072255 | Resmae SP02 Update 12-29-06 207pm.xls | * | * |
| E0447 | NOM-FHFA_05072291 | NOM-FHFA_05072291 | Meritage SP01 Update 12-22-06 400pm.xls | * | * |
| E0448 | NOM-FHFA_05072385 | NOM-FHFA_05072385 | Job #99594 Nomura Silver State 58 Event Level 3.xls | * | * |
| E0449 | NOM-FHFA_05072474 | NOM-FHFA_05072474 | Job #99819 Nomura OwnIt SP02 Part 2 PRELIM Event Level 3 Report Feb 2.xls | * | * |
| E0450 | NOM-FHFA_05072549 | NOM-FHFA_05072549 | Investaid SP01 Update 12-13-06 810am.xls | * | * |
| E0451 | NOM-FHFA_05072553 | NOM-FHFA_05072553 | Investaid SP02 Update 12-14-06 440pm.xls | * | * |
| E0452 | NOM-FHFA_05072561 | NOM-FHFA_05072561 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep 20.xls | * | * |
| E0453 | NOM-FHFA_05072700 | NOM-FHFA_05072700 | Job #99819 Nomura OwnIt SP02 Part 2 Event Level 3 Report Feb 5.xls | * | * |
| E0454 | NOM-FHFA_05072711 | NOM-FHFA_05072711 | Job #99759 Nomura Alliance CA SP05 Event Level 3 Jan 8.xls | * | * |
| E0455 | NOM-FHFA_05072972 | NOM-FHFA_05072972 | Job #99819 Nomura OwnIt SP02 Part 2 Event Status Report Feb 6.xls | * | * |
| E0456 | NOM-FHFA_05072973 | NOM-FHFA_05072973 | Job #99819 Nomura OwnIt SP02 Part 2 Event Level 3 Report Feb 6.xls | * | * |
| E0457 | NOM-FHFA_05073142 | NOM-FHFA_05073142 | Job #99759 Nomura Alliance CA SP05 Event Level 3 Jan 9.xls | * | * |
| E0458 | NOM-FHFA_05073146 | NOM-FHFA_05073146 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep21.xls | * | * |
| E0459 | NOM-FHFA_05073677 | NOM-FHFA_05073677 | Job #99583 Nomura Loan City 01 Event Level 3 Oct 4 4PM.xls | * | * |
| E0460 | NOM-FHFA_05073678 | NOM-FHFA_05073678 | Job #99602 Nomura First Street Financial SP01 Event Status Oct 4 4PM.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0461 | NOM-FHFA_05073679 | NOM-FHFA_05073679 | Job #99602 Nomura First Street Financial SP01 Extract Oct 4 4PM.xls | * | * |
| E0462 | NOM-FHFA_05073760 | NOM-FHFA_05073760 | Job #99594 Nomura Silver State 58 Event Level 3 Nov 17.xls | * | * |
| E0463 | NOM-FHFA_05073762 | NOM-FHFA_05073762 | Job #99606 Nomura Silver State 60 Event Status Nov 17.xls | * | * |
| E0464 | NOM-FHFA_05073763 | NOM-FHFA_05073763 | Job #99606 Nomura Silver State 60 Event Level 3 Nov 17 .xls | * | * |
| E0465 | NOM-FHFA_05073766 | NOM-FHFA_05073766 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 17.xls | * | * |
| E0466 | NOM-FHFA_05073769 | NOM-FHFA_05073769 | BV-Nomura-Horizon_Direct_SP12-3404_01-16-2007HQ16074454_Final.xls | * | * |
| E0467 | NOM-FHFA_05073803 | NOM-FHFA_05073803 | Job #99594 Nomura Silver State 58 Event Level 3 Nov 14.xls | * | * |
| E0468 | NOM-FHFA_05073821 | NOM-FHFA_05073821 | Job #99606 Nomura Silver State 60 Event Level 3 Nov 14 .xls | * | * |
| E0469 | NOM-FHFA_05073835 | NOM-FHFA_05073835 | Job #99620 Nomura Silver State 61 Event Level 3 Nov 14.xls | * | * |
| E0470 | NOM-FHFA_05074159 | NOM-FHFA_05074159 | Job #99669 Nomura First Street Financial SP02 Event Level 3 Nov 14.xls | * | * |
| E0471 | NOM-FHFA_05074187 | NOM-FHFA_05074187 | Job #99677 Nomura Alliance CA 18 Event Level 3.xls | * | * |
| E0472 | NOM-FHFA_05074353 | NOM-FHFA_05074353 | 11-15 Loan Center 31 Final.xls | * | * |
| E0473 | NOM-FHFA_05074355 | NOM-FHFA_05074355 | BV-Nomura-SilverState_SS6N14AXL_11-15-2006HQ15070984_Final.xls | * | * |
| E0474 | NOM-FHFA_05074356 | NOM-FHFA_05074356 | BV-Nomura-SilverState_SS6N14AXL_11-15-2006HQ15070984_Final.xls | * | * |
| E0475 | NOM-FHFA_05074515 | NOM-FHFA_05074515 | Job #99567 Nomura Silver State 57 Event Level 3 Nov 9.xls | * | * |
| E0476 | NOM-FHFA_05074646 | NOM-FHFA_05074646 | Job #99567 Nomura Silver State 57 Event Status Nov 9PM.xls | * | * |
| E0477 | NOM-FHFA_05074647 | NOM-FHFA_05074647 | Job #99567 Nomura Silver State 57 Event Level 3 Nov 9PM.xls | * | * |
| E0478 | NOM-FHFA_05074648 | NOM-FHFA_05074648 | Job #99567 Nomura Silver State 57 Extract Nov 9PM.xls | * | * |
| E0479 | NOM-FHFA_05074852 | NOM-FHFA_05074852 | Metro SP01 Update 01-24-07 150pm.xls | * | * |
| E0480 | NOM-FHFA_05074942 | NOM-FHFA_05074942 | Job #99594 Nomura Silver State 58 Event Status Nov 10.xls | * | * |
| E0481 | NOM-FHFA_05074943 | NOM-FHFA_05074943 | Job #99594 Nomura Silver State 58 Event Level 3 Nov 10.xls | * | * |
| E0482 | NOM-FHFA_05074944 | NOM-FHFA_05074944 | Job #99594 Nomura Silver State 58 Extract Nov 10.xls | * | * |
| E0483 | NOM-FHFA_05074949 | NOM-FHFA_05074949 | Job #99594 Nomura Silver State 58 Event Level 3 Oct 31.xls | * | * |
| E0484 | NOM-FHFA_05075124 | NOM-FHFA_05075124 | Resmae SP01 Update 103106 1135am.xls | * | * |
| E0485 | NOM-FHFA_05075340 | NOM-FHFA_05075340 | p8542.AVM.CNSCNS.Order3067.xls | * | * |
| E0486 | NOM-FHFA_05075427 | NOM-FHFA_05075427 | Job #99723 Nomura WMC SP01 PRELIM Event Level 3 Dec 6.xls | * | * |
| E0487 | NOM-FHFA_05075786 | NOM-FHFA_05075786 | Job #99611 Nomura Platinum 18 Event Status Oct 19.xls | * | * |
| E0488 | NOM-FHFA_05075787 | NOM-FHFA_05075787 | Job #99611 Nomura Platinum 18 Event Level 3 Oct 19.xls | * | * |
| E0489 | NOM-FHFA_05075788 | NOM-FHFA_05075788 | Job #99611 Nomura Platinum 18 Extract Oct 19.xls | * | * |
| E0490 | NOM-FHFA_05076033 | NOM-FHFA_05076033 | Silver State 63 Update 11-21-06 350pm.xls | * | * |
| E0491 | NOM-FHFA_05076090 | NOM-FHFA_05076090 | BV-Nomura-Horizon_SP11-3304_12-15-2006HQ15593340_Final.xls | * | * |
| E0492 | NOM-FHFA_05076261 | NOM-FHFA_05076261 | WMC SP01 Update 12-15-06 430pm.xls | * | * |
| E0493 | NOM-FHFA_05076354 | NOM-FHFA_05076354 | WMC SP01 Update 12-15-06 430pm.xls | * | * |
| E0494 | NOM-FHFA_05076375 | NOM-FHFA_05076375 | Job #99819 Nomura Ownit SP02 Part 2 PRELIM Event Level 3 Report Jan 30.xls | * | * |
| E0495 | NOM-FHFA_05076382 | NOM-FHFA_05076382 | Job #99723 Nomura WMC SP01 PRELIM Event Level 3 Dec 7.xls | * | * |
| E0496 | NOM-FHFA_05076441 | NOM-FHFA_05076441 | p7774.AVM.CNSCNS.Order3081.xls | * | * |
| E0497 | NOM-FHFA_05076444 | NOM-FHFA_05076444 | Ownit SP02 Update 112906 440pm.xls | * | * |
| E0498 | NOM-FHFA_05076486 | NOM-FHFA_05076486 | BV-Nomura-Lancaster_12-3142_11-22-2006HQ15148514_Final.xls | * | * |
| E0499 | NOM-FHFA_05076587 | NOM-FHFA_05076587 | Job #99809 Nomura Metrocities SP01 Event Level 3.xls | * | * |
| E0500 | NOM-FHFA_05076743 | NOM-FHFA_05076743 | Job #99711 Nomura Lancaster 12 Event Level 3 Dec 8.xls | * | * |
| E0501 | NOM-FHFA_05076819 | NOM-FHFA_05076819 | Resmae SP02 Update 12-26-06 338pm.xls | * | * |
| E0502 | NOM-FHFA_05076837 | NOM-FHFA_05076837 | Job #99723 Nomura WMC SP01 PRELIM Event Level 3 Dec 8.xls | * | * |
| E0503 | NOM-FHFA_05077222 | NOM-FHFA_05077222 | Job #99723 Nomura WMC SP01 PRELIM Event Level 3 Dec 5.xls | * | * |
| E0504 | NOM-FHFA_05077236 | NOM-FHFA_05077236 | Loan City 03 Due Diligence Results.xls | * | * |
| E0505 | NOM-FHFA_05077407 | NOM-FHFA_05077407 | Job #99723 Nomura WMC SP01 PRELIM Event Level 3 Dec 11.xls | * | * |
| E0506 | NOM-FHFA_05077429 | NOM-FHFA_05077429 | Job #99819 Nomura Ownit SP02 Part 2 PRELIM Event Level 3 Report Feb 1.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0507 | NOM-FHFA_05077433 | NOM-FHFA_05077433 | BV-Nomura-Alliance_CA_SP05-3280_12-12-2006HQ15522718_Final.xls | * | * |
| E0508 | NOM-FHFA_05082907 | NOM-FHFA_05082907 | Job #99620 Nomura SSM 61 Event Status Nov 17.xls | * | * |
| E0509 | NOM-FHFA_05082908 | NOM-FHFA_05082908 | Job #99620 Nomura SSM 61 Event Level 3 Nov 17.xls | * | * |
| E0510 | NOM-FHFA_05082909 | NOM-FHFA_05082909 | Job #99620 Nomura SSM 61 Extract Nov 17.xls | * | * |
| E0511 | NOM-FHFA_05082994 | NOM-FHFA_05082994 | Horizon Direct SP 12 Update 01-26-07 410pm.xls | * | * |
| E0512 | NOM-FHFA_05083224 | NOM-FHFA_05083224 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 19.xls | * | * |
| E0513 | NOM-FHFA_05093864 | NOM-FHFA_05093864 | Funding_schedule_Coastal Capital sp01.xls | * | * |
| E0514 | NOM-FHFA_05093924 | NOM-FHFA_05093924 | CoastalCapital_compare_20060309_revised.xls | * | * |
| E0515 | NOM-FHFA_05093925 | NOM-FHFA_05093925 | Coastal SP01 DD Results.xls | * | * |
| E0516 | NOM-FHFA_05095451 | NOM-FHFA_05095451 | Job #99439 Nomura Fremont SP04 Event Status Sep 27.xls | * | * |
| E0517 | NOM-FHFA_05095452 | NOM-FHFA_05095452 | Job #99439 Nomura Fremont SP04 Event Level 3 Sep 27.xls | * | * |
| E0518 | NOM-FHFA_05095490 | NOM-FHFA_05095490 | Fremont DD Report.xls | * | * |
| E0519 | NOM-FHFA_05095491 | NOM-FHFA_05095491 | Fremont SP04 DD Results.xls | * | * |
| E0520 | NOM-FHFA_05095492 | NOM-FHFA_05095492 | Fremont SP03 DD Results.xls | * | * |
| E0521 | NOM-FHFA_05095500 | NOM-FHFA_05095500 | Fremont DD Report.xls | * | * |
| E0522 | NOM-FHFA_05095501 | NOM-FHFA_05095501 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0523 | NOM-FHFA_05097404 | NOM-FHFA_05097404 | Job #99723 Nomura WMC SP01 Event Status Dec 26.xls | * | * |
| E0524 | NOM-FHFA_05097405 | NOM-FHFA_05097405 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 26.xls | * | * |
| E0525 | NOM-FHFA_05097406 | NOM-FHFA_05097406 | Job #99723 Nomura WMC SP01 Extract Dec 26.xls | * | * |
| E0526 | NOM-FHFA_05097410 | NOM-FHFA_05097410 | Job #99629 Nomura ResMAE SP01 Event Status Oct 26PM.xls | * | * |
| E0527 | NOM-FHFA_05097413 | NOM-FHFA_05097413 | Job #99744 Nomura ResMae SP02 Event Status Dec 27.xls | * | * |
| E0528 | NOM-FHFA_05097414 | NOM-FHFA_05097414 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 27.xls | * | * |
| E0529 | NOM-FHFA_05097415 | NOM-FHFA_05097415 | Job #99744 Nomura ResMae SP02 Extract Dec 27.xls | * | * |
| E0530 | NOM-FHFA_05098162 | NOM-FHFA_05098162 | ResMae (Combined) DD Results.xls | * | * |
| E0531 | NOM-FHFA_05107685 | NOM-FHFA_05107685 | ResMae SP01 DD Results.xls | * | * |
| E0532 | NOM-FHFA_05126829 | NOM-FHFA_05126829 | Pinnacle Direct SP02 Final Report 071406 130pm.xls | * | * |
| E0533 | NOM-FHFA_05126874 | NOM-FHFA_05126874 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0534 | NOM-FHFA_05127091 | NOM-FHFA_05127091 | 03.14.06_United_SP_01_ExceptionDetail.xls | * | * |
| E0535 | NOM-FHFA_05127757 | NOM-FHFA_05127757 | ExceptionDetail20060719.xls | * | * |
| E0536 | NOM-FHFA_05128001 | NOM-FHFA_05128001 | ExceptionDetail20060719.xls | * | * |
| E0537 | NOM-FHFA_05128266 | NOM-FHFA_05128266 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0538 | NOM-FHFA_05128268 | NOM-FHFA_05128268 | 10.26.05_Chapel_01_DDUpload.xls | * | * |
| E0539 | NOM-FHFA_05128269 | NOM-FHFA_05128269 | 10.26.05_Chapel_01_EventStatus.xls | * | * |
| E0540 | NOM-FHFA_05128270 | NOM-FHFA_05128270 | 10.26.05_Chapel_01_ExceptionDetail.xls | * | * |
| E0541 | NOM-FHFA_05128271 | NOM-FHFA_05128271 | 10.26.05_Chapel_01_FNMA.xls | * | * |
| E0542 | NOM-FHFA_05128638 | NOM-FHFA_05128638 | 01-13 Allstate Home Loans SP07 - Final.xls | * | * |
| E0543 | NOM-FHFA_05138285 | NOM-FHFA_05138285 | 10-31 Alliance CA 17.xls | * | * |
| E0544 | NOM-FHFA_05138472 | NOM-FHFA_05138472 | MILA 03 DD Results.xls | * | * |
| E0545 | NOM-FHFA_05139633 | NOM-FHFA_05139633 | Job #99640 Nomura Soma 16 Event Status Mar 9.xls | * | * |
| E0546 | NOM-FHFA_05139634 | NOM-FHFA_05139634 | Job #99640 Nomura Soma 16 Event Level 3 Mar 9.xls | * | * |
| E0547 | NOM-FHFA_05139690 | NOM-FHFA_05139690 | Job #99640 Nomura Soma 16 Extract Mar 9.xls | * | * |
| E0548 | NOM-FHFA_05191257 | NOM-FHFA_05191257 | Job #99263 Nomura Opteum SP01 Event Status Mar 8.xls | * | * |
| E0549 | NOM-FHFA_05191258 | NOM-FHFA_05191258 | Job #99263 Nomura Opteum SP01 Event Level 3 Mar 8.xls | * | * |
| E0550 | NOM-FHFA_05191278 | NOM-FHFA_05191278 | Job #99263 Nomura Opteum SP01 Extract Mar 8.xls | * | * |
| E0551 | NOM-FHFA_05191279 | NOM-FHFA_05191279 | Job #99263 Nomura Opteum SP01 Event Status Mar 6.xls | * | * |
| E0552 | NOM-FHFA_05191280 | NOM-FHFA_05191280 | Job #99263 Nomura Opteum SP01 Event Level 3 Mar 6.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0553 | NOM-FHFA_05191310 | NOM-FHFA_05191310 | Job #99263 Nomura Opteum SP01 Extract Mar 6.xls | * | * |
| E0554 | NOM-FHFA_05191311 | NOM-FHFA_05191311 | Job #99263 Nomura Opteum SP01 Event Status Feb 28.xls | * | * |
| E0555 | NOM-FHFA_05191312 | NOM-FHFA_05191312 | Job #99263 Nomura Opteum SP01 Event Level 3 Feb 28.xls | * | * |
| E0556 | NOM-FHFA_05191392 | NOM-FHFA_05191392 | Job #99263 Nomura Opteum SP01 Data Delta Feb 28.xls | * | * |
| E0557 | NOM-FHFA_05191393 | NOM-FHFA_05191393 | Job #99263 Nomura Opteum SP01 Extract Feb 28.xls | * | * |
| E0558 | NOM-FHFA_05191394 | NOM-FHFA_05191394 | Loan Schedule OPTSP01.xls | * | * |
| E0559 | NOM-FHFA_05191401 | NOM-FHFA_05191401 | HMDA info Request.xls | * | * |
| E0560 | NOM-FHFA_05191411 | NOM-FHFA_05191411 | Custodian-Wells2-Export-OPTEUM-SUBPRIME-sd-20060313-OP6215PXL - Opteum SP01-4775.csv | * | * |
| E0561 | NOM-FHFA_05191706 | NOM-FHFA_05191706 | Weichert SP 02 Due Dili Results.xls | * | * |
| E0562 | NOM-FHFA_05191843 | NOM-FHFA_05191843 | Job #99554 Nomura Millennium Funding SP06 Event Level 3 Aug 22.xls | * | * |
| E0563 | NOM-FHFA_05191952 | NOM-FHFA_05191952 | 07.28.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0564 | NOM-FHFA_05192015 | NOM-FHFA_05192015 | 07.28.06_FundAm_SP04_DDUpload.xls | * | * |
| E0565 | NOM-FHFA_05192016 | NOM-FHFA_05192016 | 07.28.06_FundAm_SP04_EventStatus.xls | * | * |
| E0566 | NOM-FHFA_05192017 | NOM-FHFA_05192017 | 07.28.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0567 | NOM-FHFA_05193455 | NOM-FHFA_05193455 | Horizon SP08 DD Results.xls | * | * |
| E0568 | NOM-FHFA_05193470 | NOM-FHFA_05193470 | Job #99524 Nomura Millenium Funding SP04 Event Level 3 Aug 3.xls | * | * |
| E0569 | NOM-FHFA_05193547 | NOM-FHFA_05193547 | Job #99527 Nomura Master Financial SP01 Event Status Aug 14.xls | * | * |
| E0570 | NOM-FHFA_05193548 | NOM-FHFA_05193548 | Job #99527 Nomura Master Financial SP01 Event Level 3 Aug 14.xls | * | * |
| E0571 | NOM-FHFA_05193578 | NOM-FHFA_05193578 | Job #99527 Nomura Master Financial SP01 Extract Aug 14.xls | * | * |
| E0572 | NOM-FHFA_05193877 | NOM-FHFA_05193877 | Job #99517 Nomura First NLC SP03 Event Level 3 Aug 3.xls | * | * |
| E0573 | NOM-FHFA_05196389 | NOM-FHFA_05196389 | Job #99524 Nomura Millennium Funding SP04 Event Level 3 Aug 7.xls | * | * |
| E0574 | NOM-FHFA_05196447 | NOM-FHFA_05196447 | Job #99517 Nomura First NLC SP03 Event Level 3 Aug 8.xls | * | * |
| E0575 | NOM-FHFA_05196680 | NOM-FHFA_05196680 | Job #99536 Nomura Horizon SP08 Event Status Aug 17.xls | * | * |
| E0576 | NOM-FHFA_05196681 | NOM-FHFA_05196681 | Job #99536 Nomura Horizon SP08 Extract Aug 17.xls | * | * |
| E0577 | NOM-FHFA_05198281 | NOM-FHFA_05198281 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 26.xls | * | * |
| E0578 | NOM-FHFA_05198390 | NOM-FHFA_05198390 | Job #99547 Nomura Millennium Funding SP05 Event Level 3 Aug 18.xls | * | * |
| E0579 | NOM-FHFA_05202039 | NOM-FHFA_05202039 | Job #99547 Nomura Millennium Funding SP05 Event Level 3 Aug 25.xls | * | * |
| E0580 | NOM-FHFA_05203153 | NOM-FHFA_05203153 | Job #99547 Nomura Millennium Funding SP05 Event Status Aug 25PM.xls | * | * |
| E0581 | NOM-FHFA_05203154 | NOM-FHFA_05203154 | Job #99547 Nomura Millennium Funding SP05 Event Level 3 Aug 25PM.xls | * | * |
| E0582 | NOM-FHFA_05203178 | NOM-FHFA_05203178 | Job #99547 Nomura Millennium Funding SP05 Extract Aug 25PM.xls | * | * |
| E0583 | NOM-FHFA_05203918 | NOM-FHFA_05203918 | Job #99527 Nomura Master Financial SP01 Event Level 3 Aug 11.xls | * | * |
| E0584 | NOM-FHFA_05206478 | NOM-FHFA_05206478 | Job #99574 Nomura Liberty American SP08 Event Status Sep 18.xls | * | * |
| E0585 | NOM-FHFA_05206479 | NOM-FHFA_05206479 | Job #99574 Nomura Liberty American SP08 Event Level 3 Sep 18.xls | * | * |
| E0586 | NOM-FHFA_05206489 | NOM-FHFA_05206489 | Job #99574 Nomura Liberty American SP08 Extract Sep 18.xls | * | * |
| E0587 | NOM-FHFA_05206494 | NOM-FHFA_05206494 | Job #99580 Nomura ProtoFund SP02 Event Status Sep 26.xls | * | * |
| E0588 | NOM-FHFA_05206495 | NOM-FHFA_05206495 | Job #99580 Nomura ProtoFund SP02 Event Level 3 Sep 26.xls | * | * |
| E0589 | NOM-FHFA_05206499 | NOM-FHFA_05206499 | Job #99580 Nomura ProtoFund SP02 Extract Sep 26.xls | * | * |
| E0590 | NOM-FHFA_05207246 | NOM-FHFA_05207246 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep 26.xls | * | * |
| E0591 | NOM-FHFA_05207290 | NOM-FHFA_05207290 | Job #99620 Nomura SSM 61 Event Level 3 Oct 26PM.xls | * | * |
| E0592 | NOM-FHFA_05207690 | NOM-FHFA_05207690 | Job #99579 Nomura Millennium SP07 Event Level 3 Sep 19.xls | * | * |
| E0593 | NOM-FHFA_05207779 | NOM-FHFA_05207779 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 26PM.xls | * | * |
| E0594 | NOM-FHFA_05207795 | NOM-FHFA_05207795 | Job #99620 Nomura SSM 61 Event Level 3 Oct 12.xls | * | * |
| E0595 | NOM-FHFA_05207949 | NOM-FHFA_05207949 | Job #99594 Nomura Silver State 58 Event Level 3 Oct 12.xls | * | * |
| E0596 | NOM-FHFA_05208172 | NOM-FHFA_05208172 | Job #99606 Nomura Silver State 60 Event Status Oct 12.xls | * | * |
| E0597 | NOM-FHFA_05208173 | NOM-FHFA_05208173 | Job #99606 Nomura Silver State 60 Event Level 3 Oct 12.xls | * | * |
| E0598 | NOM-FHFA_05208174 | NOM-FHFA_05208174 | Job #99606 Nomura Silver State 60 Extract Oct 12.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0599 | NOM-FHFA_05208177 | NOM-FHFA_05208177 | Job #99594 Nomura Silver State 58 Event Level 3 Sep 28.xls | * | * |
| E0600 | NOM-FHFA_05209147 | NOM-FHFA_05209147 | Job #99646 Nomura AllState 29 Event Level 3 Oct 27.xls | * | * |
| E0601 | NOM-FHFA_05209476 | NOM-FHFA_05209476 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 27.xls | * | * |
| E0602 | NOM-FHFA_05209569 | NOM-FHFA_05209569 | Job #99621 Nomura Sea Breeze 05 Event Status Oct 16.xls | * | * |
| E0603 | NOM-FHFA_05209570 | NOM-FHFA_05209570 | Job #99621 Nomura Sea Breeze 05 Event Level 3 Oct 16.xls | * | * |
| E0604 | NOM-FHFA_05209588 | NOM-FHFA_05209588 | Job #99621 Nomura Sea Breeze 05 Extract Oct 16.xls | * | * |
| E0605 | NOM-FHFA_05209607 | NOM-FHFA_05209607 | Job #99646 Nomura AllState 29 Event Status Oct 27PM.xls | * | * |
| E0606 | NOM-FHFA_05209608 | NOM-FHFA_05209608 | Job #99646 Nomura AllState 29 Extract Oct 27PM.xls | * | * |
| E0607 | NOM-FHFA_05210408 | NOM-FHFA_05210408 | Job #99671 Nomura PMC 01 Event Status Nov 29.xls | * | * |
| E0608 | NOM-FHFA_05210409 | NOM-FHFA_05210409 | Job #99671 Nomura PMC 01 Event Level 3 Nov 29.xls | * | * |
| E0609 | NOM-FHFA_05210410 | NOM-FHFA_05210410 | Job #99671 Nomura PMC 01 Extract Nov 29.xls | * | * |
| E0610 | NOM-FHFA_05210432 | NOM-FHFA_05210432 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 27.xls | * | * |
| E0611 | NOM-FHFA_05210542 | NOM-FHFA_05210542 | Job #99614 Nomura Soma SP01 Event Status Nov 15.xls | * | * |
| E0612 | NOM-FHFA_05210543 | NOM-FHFA_05210543 | Job #99614 Nomura Soma SP01 Event Level 3 Nov 15.xls | * | * |
| E0613 | NOM-FHFA_05210544 | NOM-FHFA_05210544 | Job #99614 Nomura Soma SP01 Extract Nov 15.xls | * | * |
| E0614 | NOM-FHFA_05210719 | NOM-FHFA_05210719 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 23.xls | * | * |
| E0615 | NOM-FHFA_05210759 | NOM-FHFA_05210759 | Job #99596 Nomura Alliance SP04 Event Level 3 Sep 29.xls | * | * |
| E0616 | NOM-FHFA_05210817 | NOM-FHFA_05210817 | Job #99691 Nomura SSM 66 Event Level 3 Nov 29.xls | * | * |
| E0617 | NOM-FHFA_05210875 | NOM-FHFA_05210875 | Job #99700 Nomura OwnIT SP02 Event Level 3 Nov 29.xls | * | * |
| E0618 | NOM-FHFA_05211384 | NOM-FHFA_05211384 | Job #99690 Nomura SSM 65 Event Level 3 Nov 29.xls | * | * |
| E0619 | NOM-FHFA_05211592 | NOM-FHFA_05211592 | Job #99670 Nomura SSM 63 Event Level 3 Nov 15.xls | * | * |
| E0620 | NOM-FHFA_05211709 | NOM-FHFA_05211709 | Job #99691 Nomura SSM 66 Event Level 3 Dec 8.xls | * | * |
| E0621 | NOM-FHFA_05211739 | NOM-FHFA_05211739 | Job #99646 Nomura AllState 29 Event Level 3 Oct 17.xls | * | * |
| E0622 | NOM-FHFA_05211841 | NOM-FHFA_05211841 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 17.xls | * | * |
| E0623 | NOM-FHFA_05212036 | NOM-FHFA_05212036 | Job #99594 Nomura Silver State 58 Event Status Sep 29.xls | * | * |
| E0624 | NOM-FHFA_05212037 | NOM-FHFA_05212037 | Job #99594 Nomura Silver State 58 Event Level 3 Sep 29.xls | * | * |
| E0625 | NOM-FHFA_05212058 | NOM-FHFA_05212058 | Job #99606 Nomura Silver State 60 Event Level 3 Sep 29.xls | * | * |
| E0626 | NOM-FHFA_05212080 | NOM-FHFA_05212080 | Job #99711 Nomura Lancaster 12 Event Status Dec 11.xls | * | * |
| E0627 | NOM-FHFA_05212081 | NOM-FHFA_05212081 | Job #99711 Nomura Lancaster 12 Event Level 3 Dec 11.xls | * | * |
| E0628 | NOM-FHFA_05212082 | NOM-FHFA_05212082 | Job #99711 Nomura Lancaster 12 Extract Dec 11.xls | * | * |
| E0629 | NOM-FHFA_05212085 | NOM-FHFA_05212085 | Job #99691 Nomura SSM 66 Event Level 3 Dec 11.xls | * | * |
| E0630 | NOM-FHFA_05212852 | NOM-FHFA_05212852 | Job #99700 Nomura OwnIT SP02 Event Level 3 Nov 30.xls | * | * |
| E0631 | NOM-FHFA_05212870 | NOM-FHFA_05212870 | Job #99609 Nomura Quick Loan SP11 Event Level 3 Oct 2.xls | * | * |
| E0632 | NOM-FHFA_05213183 | NOM-FHFA_05213183 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 30.xls | * | * |
| E0633 | NOM-FHFA_05213188 | NOM-FHFA_05213188 | Job #99691 Nomura SSM 66 Event Status Dec 11PM.xls | * | * |
| E0634 | NOM-FHFA_05213189 | NOM-FHFA_05213189 | Job #99691 Nomura SSM 66 Event Level 3 Dec 11PM.xls | * | * |
| E0635 | NOM-FHFA_05213190 | NOM-FHFA_05213190 | Job #99691 Nomura SSM 66 Extract Dec 11PM.xls | * | * |
| E0636 | NOM-FHFA_05213549 | NOM-FHFA_05213549 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 20.xls | * | * |
| E0637 | NOM-FHFA_05213561 | NOM-FHFA_05213561 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Dec 25.xls | * | * |
| E0638 | NOM-FHFA_05213664 | NOM-FHFA_05213664 | Job #99719 Nomura InvestAid SP01 Event Status Dec 20.xls | * | * |
| E0639 | NOM-FHFA_05213665 | NOM-FHFA_05213665 | Job #99719 Nomura InvestAid SP01 Event Level 3 Dec 20.xls | * | * |
| E0640 | NOM-FHFA_05213666 | NOM-FHFA_05213666 | Job #99719 Nomura InvestAid SP01 Extract Dec 20.xls | * | * |
| E0641 | NOM-FHFA_05213668 | NOM-FHFA_05213668 | Job #99725 Nomura InvestAid SP02 Event Status Dec 20.xls | * | * |
| E0642 | NOM-FHFA_05213669 | NOM-FHFA_05213669 | Job #99725 Nomura InvestAid SP02 Event Level 3 Dec 20.xls | * | * |
| E0643 | NOM-FHFA_05213670 | NOM-FHFA_05213670 | Job #99725 Nomura InvestAid SP02 Extract Dec 20.xls | * | * |
| E0644 | NOM-FHFA_05213716 | NOM-FHFA_05213716 | Job #99596 Nomura Alliance SP04 Event Level 3 Oct 3.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0645 | NOM-FHFA_05213861 | NOM-FHFA_05213861 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 25PM.xls | * | * |
| E0646 | NOM-FHFA_05214766 | NOM-FHFA_05214766 | Job #99700 Nomura OwnIT SP02 Event Status Dec 4.xls | * | * |
| E0647 | NOM-FHFA_05214767 | NOM-FHFA_05214767 | Job #99700 Nomura OwnIT SP02 Event Level 3 Dec 4.xls | * | * |
| E0648 | NOM-FHFA_05214768 | NOM-FHFA_05214768 | Job #99700 Nomura OwnIT SP02 Extract Dec 4.xls | * | * |
| E0649 | NOM-FHFA_05214814 | NOM-FHFA_05214814 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 31.xls | * | * |
| E0650 | NOM-FHFA_05214932 | NOM-FHFA_05214932 | Job #99698 Nomura Flick 08 Event Status Dec 5PM.xls | * | * |
| E0651 | NOM-FHFA_05214933 | NOM-FHFA_05214933 | Job #99698 Nomura Flick 08 Event Level 3 Dec 5PM.xls | * | * |
| E0652 | NOM-FHFA_05214934 | NOM-FHFA_05214934 | Job #99698 Nomura Flick 08 Extract Dec 5PM.xls | * | * |
| E0653 | NOM-FHFA_05214972 | NOM-FHFA_05214972 | Job #99554 Nomura Millennium Funding SP06 Event Level 3 Aug 30.xls | * | * |
| E0654 | NOM-FHFA_05215001 | NOM-FHFA_05215001 | Job #99609 Nomura Quick Loan SP11 Event Status Oct 6.xls | * | * |
| E0655 | NOM-FHFA_05215002 | NOM-FHFA_05215002 | Job #99609 Nomura Quick Loan SP11 Event Level 3 Oct 6.xls | * | * |
| E0656 | NOM-FHFA_05215019 | NOM-FHFA_05215019 | Job #99609 Nomura Quick Loan SP11 Extract Oct 6.xls | * | * |
| E0657 | NOM-FHFA_05215077 | NOM-FHFA_05215077 | Job #99554 Nomura Millennium Funding SP06 Event Status Aug 31.xls | * | * |
| E0658 | NOM-FHFA_05215078 | NOM-FHFA_05215078 | Job #99554 Nomura Millennium Funding SP06 Event Level 3 Aug 31.xls | * | * |
| E0659 | NOM-FHFA_05215086 | NOM-FHFA_05215086 | Job #99554 Nomura Millennium Funding SP06 Extract Aug 31.xls | * | * |
| E0660 | NOM-FHFA_05215163 | NOM-FHFA_05215163 | Job #99759 Nomura Alliance CA SP05 Event Level 3 Jan 9.xls | * | * |
| E0661 | NOM-FHFA_05215176 | NOM-FHFA_05215176 | Job #99594 Nomura Silver State 58 Event Level 3 Oct 9.xls | * | * |
| E0662 | NOM-FHFA_05215180 | NOM-FHFA_05215180 | Job #99606 Nomura Silver State 60 Event Level 3 Oct 9.xls | * | * |
| E0663 | NOM-FHFA_05215253 | NOM-FHFA_05215253 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 21.xls | * | * |
| E0664 | NOM-FHFA_05215670 | NOM-FHFA_05215670 | Job #99690 Nomura SSM 65 Event Level 3 Nov 21.xls | * | * |
| E0665 | NOM-FHFA_05215964 | NOM-FHFA_05215964 | Job #99636 Nomura Alliance CA 17 Event Status Oct 31.xls | * | * |
| E0666 | NOM-FHFA_05215965 | NOM-FHFA_05215965 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 31.xls | * | * |
| E0667 | NOM-FHFA_05215966 | NOM-FHFA_05215966 | Job #99636 Nomura Alliance CA 17 Extract Oct 31.xls | * | * |
| E0668 | NOM-FHFA_05215978 | NOM-FHFA_05215978 | Job #99670 Nomura SSM 63 Event Level 3 Nov 24.xls | * | * |
| E0669 | NOM-FHFA_05215995 | NOM-FHFA_05215995 | Job #99594 Nomura Silver State 58 Event Level 3 Oct 5.xls | * | * |
| E0670 | NOM-FHFA_05216196 | NOM-FHFA_05216196 | Job #99669 Nomura First Street Financial SP02 Event Status Nov 10.xls | * | * |
| E0671 | NOM-FHFA_05216197 | NOM-FHFA_05216197 | Job #99669 Nomura First Street Financial SP02 Event Level 3 Nov 10.xls | * | * |
| E0672 | NOM-FHFA_05216431 | NOM-FHFA_05216431 | Job #99669 Nomura First Street Financial SP02 Data Delta Nov 10.xls | * | * |
| E0673 | NOM-FHFA_05216432 | NOM-FHFA_05216432 | Job #99669 Nomura First Street Financial SP02 Extract Nov 10.xls | * | * |
| E0674 | NOM-FHFA_05216476 | NOM-FHFA_05216476 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 22.xls | * | * |
| E0675 | NOM-FHFA_05216483 | NOM-FHFA_05216483 | Job #99723 Nomura WMC SP01 Event Status Dec 26.xls | * | * |
| E0676 | NOM-FHFA_05216484 | NOM-FHFA_05216484 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 26.xls | * | * |
| E0677 | NOM-FHFA_05216487 | NOM-FHFA_05216487 | Job #99809 Nomura Metrocities SP01 Event Status Jan 30PM.xls | * | * |
| E0678 | NOM-FHFA_05216488 | NOM-FHFA_05216488 | Job #99809 Nomura Metrocities SP01 Event Level 3 Jan 30PM.xls | * | * |
| E0679 | NOM-FHFA_05216489 | NOM-FHFA_05216489 | Job #99809 Nomura Metrocities SP01 Extract Jan 30PM.xls | * | * |
| E0680 | NOM-FHFA_05217312 | NOM-FHFA_05217312 | Job #99782 Nomura SSM 66 Trail Event Status Jan 10.xls | * | * |
| E0681 | NOM-FHFA_05217313 | NOM-FHFA_05217313 | Job #99782 Nomura SSM 66 Trail Event Level 3 Jan 10.xls | * | * |
| E0682 | NOM-FHFA_05217314 | NOM-FHFA_05217314 | Job #99782 Nomura SSM 66 Trail Extract Jan 10.xls | * | * |
| E0683 | NOM-FHFA_05217629 | NOM-FHFA_05217629 | Job #99700 Nomura OwnIT SP02 Event Level 3 Nov 27.xls | * | * |
| E0684 | NOM-FHFA_05219400 | NOM-FHFA_05219400 | Job #99723 Nomura WMC SP01 Event Level 3 Dec 14.xls | * | * |
| E0685 | NOM-FHFA_05220834 | NOM-FHFA_05220834 | Job #99670 Nomura SSM 63 Event Level 3 Nov 28.xls | * | * |
| E0686 | NOM-FHFA_05220846 | NOM-FHFA_05220846 | Job #99711 Nomura Lancaster 12 Event Level 3 Dec 6.xls | * | * |
| E0687 | NOM-FHFA_05221083 | NOM-FHFA_05221083 | Job #99759 Nomura Alliance CA SP05 Event Level 3 Dec 27.xls | * | * |
| E0688 | NOM-FHFA_05221898 | NOM-FHFA_05221898 | Job #99690 Nomura SSM 65 Event Level 3 Nov 28.xls | * | * |
| E0689 | NOM-FHFA_05221938 | NOM-FHFA_05221938 | Job #99744 Nomura ResMae SP02 Event Status Dec 27.xls | * | * |
| E0690 | NOM-FHFA_05221939 | NOM-FHFA_05221939 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 27.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0691 | NOM-FHFA_05221945 | NOM-FHFA_05221945 | Job #99802 Nomura Horizon Direct SP12 Event Status Feb 8.xls | * | * |
| E0692 | NOM-FHFA_05221946 | NOM-FHFA_05221946 | Job #99802 Nomura Horizon Direct SP12 Extract Feb 8.xls | * | * |
| E0693 | NOM-FHFA_05221951 | NOM-FHFA_05221951 | Job #99670 Nomura SSM 63 Event Status Nov 28PM.xls | * | * |
| E0694 | NOM-FHFA_05221952 | NOM-FHFA_05221952 | Job #99670 Nomura SSM 63 Event Level 3 Nov 28PM.xls | * | * |
| E0695 | NOM-FHFA_05221953 | NOM-FHFA_05221953 | Job #99670 Nomura SSM 63 Extract Nov 28PM.xls | * | * |
| E0696 | NOM-FHFA_05224199 | NOM-FHFA_05224199 | ExceptionDetail20060724.xls | * | * |
| E0697 | NOM-FHFA_05224430 | NOM-FHFA_05224430 | ExceptionDetail20060725.xls | * | * |
| E0698 | NOM-FHFA_05224653 | NOM-FHFA_05224653 | 07.26.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0699 | NOM-FHFA_05225224 | NOM-FHFA_05225224 | Job #99497 Nomura Lib Am SP07 Event Status Jul 27.xls | * | * |
| E0700 | NOM-FHFA_05225225 | NOM-FHFA_05225225 | Job #99497 Nomura Lib Am SP07 Event Level 3 Jul 27.xls | * | * |
| E0701 | NOM-FHFA_05225231 | NOM-FHFA_05225231 | Job #99497 Nomura Lib Am SP07 Extract Jul 27.xls | * | * |
| E0702 | NOM-FHFA_05225242 | NOM-FHFA_05225242 | 07.27.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0703 | NOM-FHFA_05226677 | NOM-FHFA_05226677 | Job #99499 Millennium Funding SP03 Event Level 3 Jun 21.xls | * | * |
| E0704 | NOM-FHFA_05226897 | NOM-FHFA_05226897 | 07.24.06_FundAm_SP04_ExceptionDetail.xls | * | * |
| E0705 | NOM-FHFA_05231615 | NOM-FHFA_05231615 | Final Rebuttals.xls | * | * |
| E0706 | NOM-FHFA_05231812 | NOM-FHFA_05231812 | OwnIT SP02 DD Results.xls | * | * |
| E0707 | NOM-FHFA_05231960 | NOM-FHFA_05231960 | Job #99744 Nomura ResMae SP02 Event Level 3 Dec 20PM.xls | * | * |
| E0708 | NOM-FHFA_05232823 | NOM-FHFA_05232823 | Allied SP02 DD Results.xls | * | * |
| E0709 | NOM-FHFA_05233417 | NOM-FHFA_05233417 | Wells SP01 DD Results.xls | * | * |
| E0710 | NOM-FHFA_05234983 | NOM-FHFA_05234983 | FundingList_FremontSP028.xls | * | * |
| E0711 | NOM-FHFA_05234984 | NOM-FHFA_05234984 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0712 | NOM-FHFA_05240950 | NOM-FHFA_05240950 | Horizon SP02 DD Results.xls | * | * |
| E0713 | NOM-FHFA_05240951 | NOM-FHFA_05240951 | Horizon SP02 DD Results.xls | * | * |
| E0714 | NOM-FHFA_05240959 | NOM-FHFA_05240959 | Alliance NY 10 Due Dili results.xls | * | * |
| E0715 | NOM-FHFA_05240993 | NOM-FHFA_05240993 | Innovative SP08 DD Results.xls | * | * |
| E0716 | NOM-FHFA_05241002 | NOM-FHFA_05241002 | People's Choice SP 01 Due Dili Results.xls | * | * |
| E0717 | NOM-FHFA_05241053 | NOM-FHFA_05241053 | Quicken SP01 DD Results.xls | * | * |
| E0718 | NOM-FHFA_05241055 | NOM-FHFA_05241055 | Harbourton SP01 DD Results.xls | * | * |
| E0719 | NOM-FHFA_05241062 | NOM-FHFA_05241062 | Millennium SP01 DD Results.xls | * | * |
| E0720 | NOM-FHFA_05241087 | NOM-FHFA_05241087 | Alliance CA SP02 DD Results.xls | * | * |
| E0721 | NOM-FHFA_05241088 | NOM-FHFA_05241088 | Alliance CA SP03 DD Results.xls | * | * |
| E0722 | NOM-FHFA_05241156 | NOM-FHFA_05241156 | Alliance NY SP04 DD Results.xls | * | * |
| E0723 | NOM-FHFA_05241176 | NOM-FHFA_05241176 | Quick Loan SP06 DD Results.xls | * | * |
| E0724 | NOM-FHFA_05241211 | NOM-FHFA_05241211 | Job #99466 Nomura Fremont SP03 Compliance Only Event Level 3 Jun 22.xls | * | * |
| E0725 | NOM-FHFA_05241262 | NOM-FHFA_05241262 | FNLC SP01 DD Results.xls | * | * |
| E0726 | NOM-FHFA_05241397 | NOM-FHFA_05241397 | FNBN SP 01 Due Dili Results.xls | * | * |
| E0727 | NOM-FHFA_05241477 | NOM-FHFA_05241477 | Amnet 05 DD Results.xls | * | * |
| E0728 | NOM-FHFA_05241482 | NOM-FHFA_05241482 | Aegis 03 Due Dili Results.xls | * | * |
| E0729 | NOM-FHFA_05241486 | NOM-FHFA_05241486 | Allied SP03 DD Results.xls | * | * |
| E0730 | NOM-FHFA_05241511 | NOM-FHFA_05241511 | Loan Center 30 Due Diligence Results.xls | * | * |
| E0731 | NOM-FHFA_05241547 | NOM-FHFA_05241547 | Own It SP 01 Due Dili Results.xls | * | * |
| E0732 | NOM-FHFA_05241587 | NOM-FHFA_05241587 | Alliance 17_Due_Diligence_UPDATE.xls | * | * |
| E0733 | NOM-FHFA_05241595 | NOM-FHFA_05241595 | WestStar SP02 DD Results.xls | * | * |
| E0734 | NOM-FHFA_05241641 | NOM-FHFA_05241641 | Mandalay SP03 DD results.xls | * | * |
| E0735 | NOM-FHFA_05241707 | NOM-FHFA_05241707 | Chapel SP01 DD Results.xls | * | * |
| E0736 | NOM-FHFA_05245348 | NOM-FHFA_05245348 | Horizon SP03 DD Results.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0737 | NOM-FHFA_05250419 | NOM-FHFA_05250419 | Gateway SP 05 Due Dili Results.xls | * | * |
| E0738 | NOM-FHFA_05250442 | NOM-FHFA_05250442 | Superior SP04 DD Results.xls | * | * |
| E0739 | NOM-FHFA_05250444 | NOM-FHFA_05250444 | Fund America SP 02 Due Dili Results.xls | * | * |
| E0740 | NOM-FHFA_05250461 | NOM-FHFA_05250461 | Allied SP 04 Due Dili Results.xls | * | * |
| E0741 | NOM-FHFA_05250463 | NOM-FHFA_05250463 | Proto SP02 DD Results.xls | * | * |
| E0742 | NOM-FHFA_05250465 | NOM-FHFA_05250465 | Pinn Dir SP03 DD Results.xls | * | * |
| E0743 | NOM-FHFA_05256859 | NOM-FHFA_05256859 | Millennium Fund SP06 DD Results.xls | * | * |
| E0744 | NOM-FHFA_05256869 | NOM-FHFA_05256869 | Silver State 57 DD Results.xls | * | * |
| E0745 | NOM-FHFA_05257973 | NOM-FHFA_05257973 | Metrocities SP01 Due Diligence Results.xls | * | * |
| E0746 | NOM-FHFA_05257975 | NOM-FHFA_05257975 | WestStar SP04 DD Results.xls | * | * |
| E0747 | NOM-FHFA_05258087 | NOM-FHFA_05258087 | Fremont SP04 DD Results.xls | * | * |
| E0748 | NOM-FHFA_05258116 | NOM-FHFA_05258116 | Alliance NY SP05 DD Results.xls | * | * |
| E0749 | NOM-FHFA_05258153 | NOM-FHFA_05258153 | SCME SP01 DD Results.xls | * | * |
| E0750 | NOM-FHFA_05258161 | NOM-FHFA_05258161 | Horizon Direct SP12 Due Diligence Results.xls | * | * |
| E0751 | NOM-FHFA_05258163 | NOM-FHFA_05258163 | Silver State 57 DD Results.xls | * | * |
| E0752 | NOM-FHFA_05258168 | NOM-FHFA_05258168 | Liberty American SP06 DD Results.xls | * | * |
| E0753 | NOM-FHFA_05258197 | NOM-FHFA_05258197 | Millenium Funding SP07.xls | * | * |
| E0754 | NOM-FHFA_05258206 | NOM-FHFA_05258206 | FNBN 21 DD Results.xls | * | * |
| E0755 | NOM-FHFA_05258302 | NOM-FHFA_05258302 | Horizon Direct SP07 DD Results.xls | * | * |
| E0756 | NOM-FHFA_05258320 | NOM-FHFA_05258320 | MLSG SP03 Due Diligence Results.xls | * | * |
| E0757 | NOM-FHFA_05258342 | NOM-FHFA_05258342 | Alliance SP05 Due Diligence Results.xls | * | * |
| E0758 | NOM-FHFA_05258368 | NOM-FHFA_05258368 | SSM 65 Due Diligence Results.xls | * | * |
| E0759 | NOM-FHFA_05258460 | NOM-FHFA_05258460 | Flick 08 Due Diligence Results.xls | * | * |
| E0760 | NOM-FHFA_05258472 | NOM-FHFA_05258472 | Investaid SP01 Due Diligence Results.xls | * | * |
| E0761 | NOM-FHFA_05258476 | NOM-FHFA_05258476 | Investaid SP02 Due Diligence Results.xls | * | * |
| E0762 | NOM-FHFA_05258521 | NOM-FHFA_05258521 | PMC 01 Due Diligence Results.xls | * | * |
| E0763 | NOM-FHFA_05258595 | NOM-FHFA_05258595 | SSM 63 Due Diligence Results.xls | * | * |
| E0764 | NOM-FHFA_05258625 | NOM-FHFA_05258625 | Silver State 66 Due Diligence Results.xls | * | * |
| E0765 | NOM-FHFA_05258681 | NOM-FHFA_05258681 | FNLC SP03 DD Results.xls | * | * |
| E0766 | NOM-FHFA_05258722 | NOM-FHFA_05258722 | SSM 60 DD Results.xls | * | * |
| E0767 | NOM-FHFA_05258741 | NOM-FHFA_05258741 | SSM 62 Due Diligence.xls | * | * |
| E0768 | NOM-FHFA_05258757 | NOM-FHFA_05258757 | Mortgage Outlet SP01 DD Results.xls | * | * |
| E0769 | NOM-FHFA_05258801 | NOM-FHFA_05258801 | Equifirst SP 01 DD Results.xls | * | * |
| E0770 | NOM-FHFA_05258806 | NOM-FHFA_05258806 | Am Cap SP01 DD Results.xls | * | * |
| E0771 | NOM-FHFA_05258827 | NOM-FHFA_05258827 | Horizon Direct SP 01 Due Dili Results.xls | * | * |
| E0772 | NOM-FHFA_05258830 | NOM-FHFA_05258830 | Innovative SP10 DD Results.xls | * | * |
| E0773 | NOM-FHFA_05258849 | NOM-FHFA_05258849 | NY Mtg SP02 DD Results.xls | * | * |
| E0774 | NOM-FHFA_05258853 | NOM-FHFA_05258853 | TLP SP01 DD Results.xls | * | * |
| E0775 | NOM-FHFA_05258892 | NOM-FHFA_05258892 | Impac SP04 DD Results.xls | * | * |
| E0776 | NOM-FHFA_05258932 | NOM-FHFA_05258932 | LA SP07 DD Results.xls | * | * |
| E0777 | NOM-FHFA_05258942 | NOM-FHFA_05258942 | Opteum SP01 DD Results.xls | * | * |
| E0778 | NOM-FHFA_05258957 | NOM-FHFA_05258957 | Pinn Dir SP02 DD Results.xls | * | * |
| E0779 | NOM-FHFA_05258959 | NOM-FHFA_05258959 | Chapel SP 02 Due Dili Results.xls | * | * |
| E0780 | NOM-FHFA_05258992 | NOM-FHFA_05258992 | Lend America SP04 DD Results.xls | * | * |
| E0781 | NOM-FHFA_05261674 | NOM-FHFA_05261674 | Maxim SP02 DD Results.xls | * | * |
| E0782 | NOM-FHFA_05261741 | NOM-FHFA_05261741 | Millennium Fund SP02 DD Results.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0783 | NOM-FHFA_05261743 | NOM-FHFA_05261743 | Maxim SP 03 Due Dili Results.xls | * | * |
| E0784 | NOM-FHFA_05261745 | NOM-FHFA_05261745 | Fremont SP03 DD Results.xls | * | * |
| E0785 | NOM-FHFA_05261746 | NOM-FHFA_05261746 | Fremont SP03 DD Results.xls | * | * |
| E0786 | NOM-FHFA_05261748 | NOM-FHFA_05261748 | Equifirst SP 02 DD Results.xls | * | * |
| E0787 | NOM-FHFA_05269354 | NOM-FHFA_05269354 | Job #6392 Nomura Alliance CA 04 Event Status Sep 2.xls | * | * |
| E0788 | NOM-FHFA_05269355 | NOM-FHFA_05269355 | Job #6392 Nomura Alliance CA 04 Event Level 3 Sep 2.xls | * | * |
| E0789 | NOM-FHFA_05269369 | NOM-FHFA_05269369 | Job #6392 Nomura Alliance CA 04 Extract Sep 2.xls | * | * |
| E0790 | NOM-FHFA_05269371 | NOM-FHFA_05269371 | 09.06.05_BALT_25_DDUpload.xls | * | * |
| E0791 | NOM-FHFA_05269372 | NOM-FHFA_05269372 | 09.06.05_BALT_25_EventStatus.xls | * | * |
| E0792 | NOM-FHFA_05269373 | NOM-FHFA_05269373 | 09.06.05_BALT_25_ExceptionDetail.xls | * | * |
| E0793 | NOM-FHFA_05269374 | NOM-FHFA_05269374 | 09.06.05_BALT_25_FNMA.xls | * | * |
| E0794 | NOM-FHFA_05269388 | NOM-FHFA_05269388 | 09.06.05_BALT_25_StipsReceived.xls | * | * |
| E0795 | NOM-FHFA_05269749 | NOM-FHFA_05269749 | Nomura Valuation Orders 09-09-05.xls | * | * |
| E0796 | NOM-FHFA_05269817 | NOM-FHFA_05269817 | 01-06 OWN SP01 - Rebuttals.xls | * | * |
| E0797 | NOM-FHFA_05269859 | NOM-FHFA_05269859 | 03.15.06_United_SP_01_ExceptionDetail.xls | * | * |
| E0798 | NOM-FHFA_05270507 | NOM-FHFA_05270507 | ExceptionDetail20050912.xls | * | * |
| E0799 | NOM-FHFA_05270598 | NOM-FHFA_05270598 | ExceptionDetail20050913.xls | * | * |
| E0800 | NOM-FHFA_05270904 | NOM-FHFA_05270904 | ExceptionDetail20050914.xls | * | * |
| E0801 | NOM-FHFA_05275494 | NOM-FHFA_05275494 | 12.09.05_Super_SP_04_DDUpload.xls | * | * |
| E0802 | NOM-FHFA_05275495 | NOM-FHFA_05275495 | 12.09.05_Super_SP_04_EventStatus.xls | * | * |
| E0803 | NOM-FHFA_05275496 | NOM-FHFA_05275496 | 12.09.05_Super_SP_04_ExceptionDetail.xls | * | * |
| E0804 | NOM-FHFA_05275497 | NOM-FHFA_05275497 | 12.09.05_Super_SP_04_FNMA.xls | * | * |
| E0805 | NOM-FHFA_05275513 | NOM-FHFA_05275513 | 12.09.05_Super_SP_04_StipsReceived.xls | * | * |
| E0806 | NOM-FHFA_05277229 | NOM-FHFA_05277229 | ExceptionDetail20060523.xls | * | * |
| E0807 | NOM-FHFA_05277398 | NOM-FHFA_05277398 | 05-25 Weststar SP03 Final.xls | * | * |
| E0808 | NOM-FHFA_05277405 | NOM-FHFA_05277405 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 16.xls | * | * |
| E0809 | NOM-FHFA_05277853 | NOM-FHFA_05277853 | Job #99017 Nomura Alliance CA 02 Event Level 3 Nov 16.xls | * | * |
| E0810 | NOM-FHFA_05277894 | NOM-FHFA_05277894 | Job #99018 Nomura Alliance CA SP 03 Event Level 3 Nov 16.xls | * | * |
| E0811 | NOM-FHFA_05278024 | NOM-FHFA_05278024 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 17.xls | * | * |
| E0812 | NOM-FHFA_05278830 | NOM-FHFA_05278830 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 17PM.xls | * | * |
| E0813 | NOM-FHFA_05278833 | NOM-FHFA_05278833 | Job #99007 Nomura Quick Loan SP 0BB Event Status Nov 17.xls | * | * |
| E0814 | NOM-FHFA_05278834 | NOM-FHFA_05278834 | Job #99007 Nomura Quick Loan SP 0BB Event Level 3 Nov 17.xls | * | * |
| E0815 | NOM-FHFA_05278930 | NOM-FHFA_05278930 | Job #99007 Nomura Quick Loan SP 0BB Extract Nov 17.xls | * | * |
| E0816 | NOM-FHFA_05278932 | NOM-FHFA_05278932 | Job #99017 Nomura Alliance CA SP 02 Event Status Nov 18.xls | * | * |
| E0817 | NOM-FHFA_05278933 | NOM-FHFA_05278933 | Job #99017 Nomura Alliance CA SP 02 Event Level 3 Nov 18.xls | * | * |
| E0818 | NOM-FHFA_05278965 | NOM-FHFA_05278965 | Job #99017 Nomura Alliance CA SP 02 Extract Nov 18.xls | * | * |
| E0819 | NOM-FHFA_05278968 | NOM-FHFA_05278968 | Job #99018 Nomura Alliance CA SP 03 Event Level 3 Nov 18.xls | * | * |
| E0820 | NOM-FHFA_05279662 | NOM-FHFA_05279662 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 22.xls | * | * |
| E0821 | NOM-FHFA_05282204 | NOM-FHFA_05282204 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 23.xls | * | * |
| E0822 | NOM-FHFA_05282536 | NOM-FHFA_05282536 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 25.xls | * | * |
| E0823 | NOM-FHFA_05282925 | NOM-FHFA_05282925 | BV-Nomura-LibertyAmerican_07-11-2006HQ13555297 Final.xls | * | * |
| E0824 | NOM-FHFA_05283105 | NOM-FHFA_05283105 | 01.04.06_MILA_03_DDUpload.xls | * | * |
| E0825 | NOM-FHFA_05283106 | NOM-FHFA_05283106 | 01.04.06_MILA_03_EventStatus.xls | * | * |
| E0826 | NOM-FHFA_05283107 | NOM-FHFA_05283107 | 01.04.06_MILA_03_ExceptionDetail.xls | * | * |
| E0827 | NOM-FHFA_05283108 | NOM-FHFA_05283108 | 01.04.06_MILA_03_FNMA.xls | * | * |
| E0828 | NOM-FHFA_05284394 | NOM-FHFA_05284394 | 01.04.06_OwnIt_SP_01_ExceptionDetail.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0829 | NOM-FHFA_05284399 | NOM-FHFA_05284399 | 1.04.06_MILA_03_DDUpload.xls | * | * |
| E0830 | NOM-FHFA_05285706 | NOM-FHFA_05285706 | 01.05.06_Ownlt_SP_01_ExceptionDetail.xls | * | * |
| E0831 | NOM-FHFA_05285713 | NOM-FHFA_05285713 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 29.xls | * | * |
| E0832 | NOM-FHFA_05286266 | NOM-FHFA_05286266 | 01.09.06_Ownlt_SP_01_ExceptionDetail.xls | * | * |
| E0833 | NOM-FHFA_05288033 | NOM-FHFA_05288033 | Job #99170 Nomura AllState SP 07 Event Status Jan 23.xls | * | * |
| E0834 | NOM-FHFA_05288034 | NOM-FHFA_05288034 | Job #99170 Nomura AllState SP 07 Event Level 3 Jan 23.xls | * | * |
| E0835 | NOM-FHFA_05288044 | NOM-FHFA_05288044 | Job #99170 Nomura AllState SP 07 Extract Jan 23.xls | * | * |
| E0836 | NOM-FHFA_05288736 | NOM-FHFA_05288736 | Job #99250 Nomura Horizon SP02 Event Status Mar 6.xls | * | * |
| E0837 | NOM-FHFA_05288737 | NOM-FHFA_05288737 | Job #99250 Nomura Horizon SP02 Extract Mar 6.xls | * | * |
| E0838 | NOM-FHFA_05288925 | NOM-FHFA_05288925 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 9.xls | * | * |
| E0839 | NOM-FHFA_05289150 | NOM-FHFA_05289150 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 7.xls | * | * |
| E0840 | NOM-FHFA_05290112 | NOM-FHFA_05290112 | Job #99212 Nomura Allied SP02 Event Level 3 Jan 30.xls | * | * |
| E0841 | NOM-FHFA_05290992 | NOM-FHFA_05290992 | Job #99209 Nomura NY Mtg SP02 Event Status Jan 31.xls | * | * |
| E0842 | NOM-FHFA_05290993 | NOM-FHFA_05290993 | Job #99209 Nomura NY Mtg SP02 Event Level 3 Jan 31.xls | * | * |
| E0843 | NOM-FHFA_05291001 | NOM-FHFA_05291001 | Job #99209 Nomura NY Mtg SP02 Extract Jan 31.xls | * | * |
| E0844 | NOM-FHFA_05291391 | NOM-FHFA_05291391 | Job #6426 Nomura NY Mortgage SP 01 Event Status Sep 12.xls | * | * |
| E0845 | NOM-FHFA_05291392 | NOM-FHFA_05291392 | Job #6426 Nomura NY Mortgage SP 01 Event Level 3 Sep 12.xls | * | * |
| E0846 | NOM-FHFA_05291402 | NOM-FHFA_05291402 | Job #6426 Nomura NY Mortgage SP 01 Extract Sep 12.xls | * | * |
| E0847 | NOM-FHFA_05291409 | NOM-FHFA_05291409 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 13.xls | * | * |
| E0848 | NOM-FHFA_05291446 | NOM-FHFA_05291446 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 3.xls | * | * |
| E0849 | NOM-FHFA_05292711 | NOM-FHFA_05292711 | C&S AVM Order.xls | * | * |
| E0850 | NOM-FHFA_05292716 | NOM-FHFA_05292716 | Job #99282 Nomura AllState SP08 Event Status Mar 17.xls | * | * |
| E0851 | NOM-FHFA_05292717 | NOM-FHFA_05292717 | Job #99282 Nomura AllState SP08 Event Level 3 Mar 17.xls | * | * |
| E0852 | NOM-FHFA_05292721 | NOM-FHFA_05292721 | Job #99282 Nomura AllState SP08 Extract Mar 17.xls | * | * |
| E0853 | NOM-FHFA_05292724 | NOM-FHFA_05292724 | Job #99292 Nomura Gateway SP04 Event Level 3 Mar 17.xls | * | * |
| E0854 | NOM-FHFA_05292761 | NOM-FHFA_05292761 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 20.xls | * | * |
| E0855 | NOM-FHFA_05292854 | NOM-FHFA_05292854 | Job #99302 Nomura People's Choice SP01 Event Level 3 Mar 20.xls | * | * |
| E0856 | NOM-FHFA_05293650 | NOM-FHFA_05293650 | Job #99293 Nomura EquiFirst SP01 Event Level 3 Mar 20.xls | * | * |
| E0857 | NOM-FHFA_05294081 | NOM-FHFA_05294081 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 6.xls | * | * |
| E0858 | NOM-FHFA_05294086 | NOM-FHFA_05294086 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 7.xls | * | * |
| E0859 | NOM-FHFA_05294169 | NOM-FHFA_05294169 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 8.xls | * | * |
| E0860 | NOM-FHFA_05294173 | NOM-FHFA_05294173 | Job #99302 Nomura People's Choice SP01 Event Level 3 Mar 22.xls | * | * |
| E0861 | NOM-FHFA_05294181 | NOM-FHFA_05294181 | Job #99309 Nomura Mortgage IT SP02 Event Level 3 Mar 22.xls | * | * |
| E0862 | NOM-FHFA_05294537 | NOM-FHFA_05294537 | Job #99292 Nomura Gateway SP04 Event Level 3 Mar 22.xls | * | * |
| E0863 | NOM-FHFA_05294554 | NOM-FHFA_05294554 | Job #99302 Nomura People's Choice SP01 Event Level 3 Mar 22PM.xls | * | * |
| E0864 | NOM-FHFA_05294715 | NOM-FHFA_05294715 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 9.xls | * | * |
| E0865 | NOM-FHFA_05294764 | NOM-FHFA_05294764 | Job #99301 Nomura Horizon SP03 Event Status Mar 23.xls | * | * |
| E0866 | NOM-FHFA_05294765 | NOM-FHFA_05294765 | Job #99301 Nomura Horizon SP03 Event Level 3 Mar 23.xls | * | * |
| E0867 | NOM-FHFA_05294766 | NOM-FHFA_05294766 | Job #99301 Nomura Horizon SP03 Extract Mar 23.xls | * | * |
| E0868 | NOM-FHFA_05295325 | NOM-FHFA_05295325 | Job #99266 Nomura Wells SP01 Event Status Mar 23.xls | * | * |
| E0869 | NOM-FHFA_05295326 | NOM-FHFA_05295326 | Job #99266 Nomura Wells SP01 Event Level 3 Mar 23.xls | * | * |
| E0870 | NOM-FHFA_05295327 | NOM-FHFA_05295327 | Job #99266 Nomura Wells SP01 Extract Mar 23.xls | * | * |
| E0871 | NOM-FHFA_05295330 | NOM-FHFA_05295330 | Job #99302 Nomura People's Choice SP01 Event Level 3 Mar 24.xls | * | * |
| E0872 | NOM-FHFA_05295348 | NOM-FHFA_05295348 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 29.xls | * | * |
| E0873 | NOM-FHFA_05295425 | NOM-FHFA_05295425 | Job #99309 Nomura Mortgage IT SP02 Event Level 3 Mar 29.xls | * | * |
| E0874 | NOM-FHFA_05295599 | NOM-FHFA_05295599 | ExceptionDetail20051223.xls | * | * |

   CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0875 | NOM-FHFA_05299061 | NOM-FHFA_05299061 | Job #99275 Nomura NovaStar SP02 Event Status Mar 29PM.xls | * | * |
| E0876 | NOM-FHFA_05299062 | NOM-FHFA_05299062 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 29PM.xls | * | * |
| E0877 | NOM-FHFA_05299063 | NOM-FHFA_05299063 | Job #99275 Nomura NovaStar SP02 Extract Mar 29PM.xls | * | * |
| E0878 | NOM-FHFA_05299216 | NOM-FHFA_05299216 | 12.16.05_PINFIN_SP_01_ExceptionDetail.xls | * | * |
| E0879 | NOM-FHFA_05301745 | NOM-FHFA_05301745 | 12.21.05_OwnIt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0880 | NOM-FHFA_05302508 | NOM-FHFA_05302508 | Job #99320 Nomura AllState SP09 Event Status Apr 3.xls | * | * |
| E0881 | NOM-FHFA_05302509 | NOM-FHFA_05302509 | Job #99320 Nomura AllState SP09 Extract Apr 3.xls | * | * |
| E0882 | NOM-FHFA_05302512 | NOM-FHFA_05302512 | Job #99309 Nomura Mortgage IT SP02 Event Level 3 Apr 3.xls | * | * |
| E0883 | NOM-FHFA_05302575 | NOM-FHFA_05302575 | Job #99309 Nomura Mortgage IT SP02 Event Status Apr 4.xls | * | * |
| E0884 | NOM-FHFA_05302576 | NOM-FHFA_05302576 | Job #99309 Nomura Mortgage IT SP02 Event Level 3 Apr 4.xls | * | * |
| E0885 | NOM-FHFA_05302610 | NOM-FHFA_05302610 | Job #99309 Nomura Mortgage IT SP02 Extract Apr 4.xls | * | * |
| E0886 | NOM-FHFA_05306182 | NOM-FHFA_05306182 | 12.29.05_OwnIt_SP_01_ExceptionDetail.xls | * | * |
| E0887 | NOM-FHFA_05310794 | NOM-FHFA_05310794 | 02-15 Cameron Financial SP03 - Final.xls | * | * |
| E0888 | NOM-FHFA_05310798 | NOM-FHFA_05310798 | 10.05.05_Aegis_04_ExceptionDetail.xls | * | * |
| E0889 | NOM-FHFA_05311122 | NOM-FHFA_05311122 | 12.27.05_OwnIt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0890 | NOM-FHFA_05312614 | NOM-FHFA_05312614 | 12.27.05_OwnIt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E0891 | NOM-FHFA_05314569 | NOM-FHFA_05314569 | 12.30.05_OwnIt_SP_01_ExceptionDetail.xls | * | * |
| E0892 | NOM-FHFA_05314599 | NOM-FHFA_05314599 | 02-15 Mortgage Network SP01 Final.xls | * | * |
| E0893 | NOM-FHFA_05316786 | NOM-FHFA_05316786 | Job #99234 Nomura NY Mtg SP03 Event Status Feb 14.xls | * | * |
| E0894 | NOM-FHFA_05316787 | NOM-FHFA_05316787 | Job #99234 Nomura NY Mtg SP03 Event Level 3 Feb 14.xls | * | * |
| E0895 | NOM-FHFA_05316795 | NOM-FHFA_05316795 | Job #99234 Nomura NY Mtg SP03 Extract Feb 14.xls | * | * |
| E0896 | NOM-FHFA_05319054 | NOM-FHFA_05319054 | 01.03.06_OwnIt_SP_01_ExceptionDetail.xls | * | * |
| E0897 | NOM-FHFA_05319737 | NOM-FHFA_05319737 | Job #99235 Nomura ProtoFund SP01 Event Status Feb 15.xls | * | * |
| E0898 | NOM-FHFA_05319738 | NOM-FHFA_05319738 | Job #99235 Nomura ProtoFund SP01 Extract Feb 15.xls | * | * |
| E0899 | NOM-FHFA_05319741 | NOM-FHFA_05319741 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 15.xls | * | * |
| E0900 | NOM-FHFA_05322450 | NOM-FHFA_05322450 | Job #6444 Nomura Gateway 24 Event Status Sep 26.xls | * | * |
| E0901 | NOM-FHFA_05322451 | NOM-FHFA_05322451 | Job #6444 Nomura Gateway 24 Event Level 3 Sep 26.xls | * | * |
| E0902 | NOM-FHFA_05322459 | NOM-FHFA_05322459 | Job #6444 Nomura Gateway 24 Extract Sep 26.xls | * | * |
| E0903 | NOM-FHFA_05322469 | NOM-FHFA_05322469 | 10.10.05_Aegis_04_DDUpload.xls | * | * |
| E0904 | NOM-FHFA_05322470 | NOM-FHFA_05322470 | 10.10.05_Aegis_04_EventStatus.xls | * | * |
| E0905 | NOM-FHFA_05322471 | NOM-FHFA_05322471 | 10.10.05_Aegis_04_ExceptionDetail.xls | * | * |
| E0906 | NOM-FHFA_05322472 | NOM-FHFA_05322472 | 10.10.05_Aegis_04_FNMA.xls | * | * |
| E0907 | NOM-FHFA_05322567 | NOM-FHFA_05322567 | 10.10.05_Aegis_04_StipsReceived.xls | * | * |
| E0908 | NOM-FHFA_05323250 | NOM-FHFA_05323250 | Job #6448 Nomura AmNet 05 Event Status Sep 26.xls | * | * |
| E0909 | NOM-FHFA_05323251 | NOM-FHFA_05323251 | Job #6448 Nomura AmNet 05 Event Level 3 Sep 26.xls | * | * |
| E0910 | NOM-FHFA_05323255 | NOM-FHFA_05323255 | Job #6448 Nomura AmNet 05 Extract Sep 26.xls | * | * |
| E0911 | NOM-FHFA_05324417 | NOM-FHFA_05324417 | Job #99242 Nomura Maxim SP01 Event Status Feb 16.xls | * | * |
| E0912 | NOM-FHFA_05324418 | NOM-FHFA_05324418 | Job #99242 Nomura Maxim SP01 Event Level 3 Feb 16.xls | * | * |
| E0913 | NOM-FHFA_05324424 | NOM-FHFA_05324424 | Job #99242 Nomura Maxim SP01 Extract Feb 16.xls | * | * |
| E0914 | NOM-FHFA_05324490 | NOM-FHFA_05324490 | Job #99366 Nomura Innovative SP11 Event Status Apr 13.xls | * | * |
| E0915 | NOM-FHFA_05324491 | NOM-FHFA_05324491 | Job #99366 Nomura Innovative SP11 Event Level 3 Apr 13.xls | * | * |
| E0916 | NOM-FHFA_05324499 | NOM-FHFA_05324499 | Job #99366 Nomura Innovative SP11 Extract Apr 13.xls | * | * |
| E0917 | NOM-FHFA_05325171 | NOM-FHFA_05325171 | Job #99332 Nomura Horizon Direct SP04 Event Status Apr 17.xls | * | * |
| E0918 | NOM-FHFA_05325172 | NOM-FHFA_05325172 | Job #99332 Nomura Horizon Direct SP04 Extract Apr 17.xls | * | * |
| E0919 | NOM-FHFA_05325684 | NOM-FHFA_05325684 | 11.30.05_WestStar_SP_02_DDUpload.xls | * | * |
| E0920 | NOM-FHFA_05325685 | NOM-FHFA_05325685 | 11.30.05_WestStar_SP_02_EventStatus.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0921 | NOM-FHFA_05325686 | NOM-FHFA_05325686 | 11.30.05_WestStar_SP_02_ExceptionDetail.xls | * | * |
| E0922 | NOM-FHFA_05325687 | NOM-FHFA_05325687 | 11.30.05_WestStar_SP_02_FNMA.xls | * | * |
| E0923 | NOM-FHFA_05325715 | NOM-FHFA_05325715 | 11.30.05_WestStar_SP_02_StipsReceived.xls | * | * |
| E0924 | NOM-FHFA_05326697 | NOM-FHFA_05326697 | Job #99020 Nomura Funding America SP 02 Event Detail 3 Dec 2.xls | * | * |
| E0925 | NOM-FHFA_05326917 | NOM-FHFA_05326917 | 10.21.05_Fremont_02_ExceptionDetail.xls | * | * |
| E0926 | NOM-FHFA_05328209 | NOM-FHFA_05328209 | Job #99412 Nomura First NLC SP02 Event Level 3 May 26.xls | * | * |
| E0927 | NOM-FHFA_05329050 | NOM-FHFA_05329050 | Job #99396 Nomura Mandalay SP03 Event Status May 26PM.xls | * | * |
| E0928 | NOM-FHFA_05329051 | NOM-FHFA_05329051 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 26PM.xls | * | * |
| E0929 | NOM-FHFA_05329075 | NOM-FHFA_05329075 | Job #99396 Nomura Mandalay SP03 Extract May 26PM.xls | * | * |
| E0930 | NOM-FHFA_05329081 | NOM-FHFA_05329081 | 01-23 TLP Funding SP01 - Final.xls | * | * |
| E0931 | NOM-FHFA_05329388 | NOM-FHFA_05329388 | 10.26.05_Fremont_02_DDUpload.xls | * | * |
| E0932 | NOM-FHFA_05329389 | NOM-FHFA_05329389 | 10.26.05_Fremont_02_EventStatus.xls | * | * |
| E0933 | NOM-FHFA_05329390 | NOM-FHFA_05329390 | 10.26.05_Fremont_02_ExceptionDetail.xls | * | * |
| E0934 | NOM-FHFA_05329391 | NOM-FHFA_05329391 | 10.26.05_Fremont_02_FNMA.xls | * | * |
| E0935 | NOM-FHFA_05329795 | NOM-FHFA_05329795 | Job #99412 Nomura First NLC SP02 Event Level 3 May 31.xls | * | * |
| E0936 | NOM-FHFA_05329865 | NOM-FHFA_05329865 | Job #99412 Nomura First NLC SP02 Event Level 3 June 1.xls | * | * |
| E0937 | NOM-FHFA_05329928 | NOM-FHFA_05329928 | Job #99020 Nomura Funding America SP 02 Event Status Dec 9.xls | * | * |
| E0938 | NOM-FHFA_05329929 | NOM-FHFA_05329929 | Job #99020 Nomura Funding America SP 02 Event Level 3 Dec 9.xls | * | * |
| E0939 | NOM-FHFA_05330074 | NOM-FHFA_05330074 | Job #99020 Nomura Funding America SP 02 Extract Dec 9.xls | * | * |
| E0940 | NOM-FHFA_05330286 | NOM-FHFA_05330286 | Job #99412 Nomura First NLC SP02 Event Level 3 June 5.xls | * | * |
| E0941 | NOM-FHFA_05331688 | NOM-FHFA_05331688 | Job #99385 Nomura People's Choice SP02 Event Level 3 May 10.xls | * | * |
| E0942 | NOM-FHFA_05331805 | NOM-FHFA_05331805 | Job #99397 Nomura Allied SP03 Event Level 3 May 10.xls | * | * |
| E0943 | NOM-FHFA_05331929 | NOM-FHFA_05331929 | Job #99018 Nomura Alliance CA SP 03 Event Level 3 Nov 7.xls | * | * |
| E0944 | NOM-FHFA_05332361 | NOM-FHFA_05332361 | Job #99017 Nomura Alliance CA SP 02 Event Level 3 Nov 8.xls | * | * |
| E0945 | NOM-FHFA_05332697 | NOM-FHFA_05332697 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 12.xls | * | * |
| E0946 | NOM-FHFA_05332925 | NOM-FHFA_05332925 | Job #99397 Nomura Allied SP03 Event Status 3 May 15.xls | * | * |
| E0947 | NOM-FHFA_05332941 | NOM-FHFA_05332941 | Job #99392 Nomura Maxim SP02 Event Status May 15.xls | * | * |
| E0948 | NOM-FHFA_05332942 | NOM-FHFA_05332942 | Job #99392 Nomura Maxim SP02 Event Level 3 May 15.xls | * | * |
| E0949 | NOM-FHFA_05332964 | NOM-FHFA_05332964 | Job #99392 Nomura Maxim SP02 Extract May 15.xls | * | * |
| E0950 | NOM-FHFA_05332967 | NOM-FHFA_05332967 | Job #99400 Nomura Gateway SP05 Event Level 3 May 15.xls | * | * |
| E0951 | NOM-FHFA_05333016 | NOM-FHFA_05333016 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 15.xls | * | * |
| E0952 | NOM-FHFA_05333117 | NOM-FHFA_05333117 | Job #99017 Nomura Alliance CA SP 02 Event Level 3 Nov 11.xls | * | * |
| E0953 | NOM-FHFA_05333174 | NOM-FHFA_05333174 | Job #99018 Nomura Alliance CA SP 03 Event Level 3 Nov 11.xls | * | * |
| E0954 | NOM-FHFA_05333317 | NOM-FHFA_05333317 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 16.xls | * | * |
| E0955 | NOM-FHFA_05333407 | NOM-FHFA_05333407 | Fremont SP02 Due Diligence Results.xls | * | * |
| E0956 | NOM-FHFA_05333410 | NOM-FHFA_05333410 | Job #99020 Nomura Funding America SP 02 Event 3 Nov 14.xls | * | * |
| E0957 | NOM-FHFA_05334090 | NOM-FHFA_05334090 | Job #99017 Nomura Alliance CA SP 02 Event Level 3 Nov 15.xls | * | * |
| E0958 | NOM-FHFA_05334137 | NOM-FHFA_05334137 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 15.xls | * | * |
| E0959 | NOM-FHFA_05334712 | NOM-FHFA_05334712 | Job #99400 Nomura Gateway SP05 Event Level 3 May 22.xls | * | * |
| E0960 | NOM-FHFA_05334730 | NOM-FHFA_05334730 | Job #99400 Nomura Gateway SP05 Event Status May 23.xls | * | * |
| E0961 | NOM-FHFA_05334731 | NOM-FHFA_05334731 | Job #99400 Nomura Gateway SP05 Event Level 3 May 23.xls | * | * |
| E0962 | NOM-FHFA_05334743 | NOM-FHFA_05334743 | Job #99400 Nomura Gateway SP05 Extract May 23.xls | * | * |
| E0963 | NOM-FHFA_05334746 | NOM-FHFA_05334746 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 23.xls | * | * |
| E0964 | NOM-FHFA_05334803 | NOM-FHFA_05334803 | Job #99385 Nomura People's Choice SP02 Event Level 3 May 24.xls | * | * |
| E0965 | NOM-FHFA_05334896 | NOM-FHFA_05334896 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 25.xls | * | * |
| E0966 | NOM-FHFA_05334931 | NOM-FHFA_05334931 | Job #99385 Nomura People's Choice SP02 Event Status May 26.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E0967 | NOM-FHFA_05334932 | NOM-FHFA_05334932 | Job #99385 Nomura People's Choice SP02 Event Level 3 May 26.xls | * | * |
| E0968 | NOM-FHFA_05335022 | NOM-FHFA_05335022 | Job #99385 Nomura People's Choice SP02 Extract May 26.xls | * | * |
| E0969 | NOM-FHFA_05335025 | NOM-FHFA_05335025 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 26.xls | * | * |
| E0970 | NOM-FHFA_05335056 | NOM-FHFA_05335056 | Job #99439 Nomura Fremont SP04 Event Level 3 Jun 19.xls | * | * |
| E0971 | NOM-FHFA_05337454 | NOM-FHFA_05337454 | Job #99428 Nomura Fremont SP03 Event Level 3 June 19.xls | * | * |
| E0972 | NOM-FHFA_05338054 | NOM-FHFA_05338054 | Job #99453 Nomura Equifirst SP02 Event Level 3 Jun 19.xls | * | * |
| E0973 | NOM-FHFA_05338859 | NOM-FHFA_05338859 | Job #99428 Nomura Fremont SP03 Event Level 3 June 21.xls | * | * |
| E0974 | NOM-FHFA_05338876 | NOM-FHFA_05338876 | Job #99464 Nomura Millenium SP02 Event Level 3 Jun 21.xls | * | * |
| E0975 | NOM-FHFA_05338978 | NOM-FHFA_05338978 | Job #99453 Nomura Equifirst SP02 Event Level 3 Jun 22.xls | * | * |
| E0976 | NOM-FHFA_05339124 | NOM-FHFA_05339124 | Job #99428 Nomura Fremont SP03 Event Level 3 June 26.xls | * | * |
| E0977 | NOM-FHFA_05339719 | NOM-FHFA_05339719 | Job #99439 Nomura Fremont SP04 Event Level 3 Jun 26.xls | * | * |
| E0978 | NOM-FHFA_05340107 | NOM-FHFA_05340107 | Job #99467 Nomura Alliance Mtg NY SP05 Event Status Jun 26.xls | * | * |
| E0979 | NOM-FHFA_05340108 | NOM-FHFA_05340108 | Job #99467 Nomura Alliance Mtg NY SP05 Event Level 3 Jun 26.xls | * | * |
| E0980 | NOM-FHFA_05340140 | NOM-FHFA_05340140 | Job #99467 Nomura Alliance Mtg NY SP05 Data Delta Jun 26.xls | * | * |
| E0981 | NOM-FHFA_05340141 | NOM-FHFA_05340141 | Job #99467 Nomura Alliance Mtg NY SP05 Extract Jun 26.xls | * | * |
| E0982 | NOM-FHFA_05340144 | NOM-FHFA_05340144 | Job #99456 Nomura Liberty Amer SP06 Event Status Jun 27.xls | * | * |
| E0983 | NOM-FHFA_05340145 | NOM-FHFA_05340145 | Job #99456 Nomura Liberty Amer SP06 Event Level 3 Jun 27.xls | * | * |
| E0984 | NOM-FHFA_05340166 | NOM-FHFA_05340166 | Job #99456 Nomura Liberty Amer SP06 Extract Jun 27.xls | * | * |
| E0985 | NOM-FHFA_05340173 | NOM-FHFA_05340173 | Job #99428 Nomura Fremont SP03 Event Level 3 June 27.xls | * | * |
| E0986 | NOM-FHFA_05340181 | NOM-FHFA_05340181 | Job #99439 Nomura Fremont SP04 Event Level 3 Jun 27.xls | * | * |
| E0987 | NOM-FHFA_05340185 | NOM-FHFA_05340185 | Job #99453 Nomura Equifirst SP02 Event Level 3 Jun 27.xls | * | * |
| E0988 | NOM-FHFA_05340300 | NOM-FHFA_05340300 | Job #99453 Nomura Equifirst SP02 Event Status Jun 27PM.xls | * | * |
| E0989 | NOM-FHFA_05340301 | NOM-FHFA_05340301 | Job #99453 Nomura Equifirst SP02 Event Level 3 Jun 27PM.xls | * | * |
| E0990 | NOM-FHFA_05340304 | NOM-FHFA_05340304 | Job #99460 Nomura EquiFirst SP02 FNMA Pts and Fees Event Status Jun 27PM.xls | * | * |
| E0991 | NOM-FHFA_05340305 | NOM-FHFA_05340305 | Job #99460 Nomura EquiFirst SP02 FNMA Pts and Fees Event Level 3 Jun 27PM.xls | * | * |
| E0992 | NOM-FHFA_05340306 | NOM-FHFA_05340306 | Job #99460 Nomura EquiFirst SP02 FNMA Pts and Fees Extract Jun 27PM.xls | * | * |
| E0993 | NOM-FHFA_05340308 | NOM-FHFA_05340308 | Job #99473 Nomura Horizon SP07 Event Status Jul 2.xls | * | * |
| E0994 | NOM-FHFA_05340309 | NOM-FHFA_05340309 | Job #99473 Nomura Horizon SP07 Event Level 3 Jul 2.xls | * | * |
| E0995 | NOM-FHFA_05340313 | NOM-FHFA_05340313 | Job #99473 Nomura Horizon SP07 Extract Jul 2.xls | * | * |
| E0996 | NOM-FHFA_05340372 | NOM-FHFA_05340372 | Job #99397 Nomura Allied SP03 Event Status May 10.xls | * | * |
| E0997 | NOM-FHFA_05340400 | NOM-FHFA_05340400 | Job #99397 Nomura Allied SP03 Data Delta May 10.xls | * | * |
| E0998 | NOM-FHFA_05340401 | NOM-FHFA_05340401 | Allied SP03 DD Results.xls | * | * |
| E0999 | NOM-FHFA_05340508 | NOM-FHFA_05340508 | AVM-Order-CNSCNS-PEOPLE'S CHOICE MTG-SUBPRIME-sd-20060329-PE6303PXL - Peoples Choice SP01-4990.xls | * | * |
| E1000 | NOM-FHFA_05340566 | NOM-FHFA_05340566 | AVM-Order-CNSCNS-SUNSET DIRECT-SUBPRIME-sd-20050929-SU5902PXL - Sunset SP 03-2507.xls | * | * |
| E1001 | NOM-FHFA_05340983 | NOM-FHFA_05340983 | BV-Nomura-Superior_Mtg_SP_04-3559_11-21-2005HQ10836258_Final.xls | * | * |
| E1002 | NOM-FHFA_05341136 | NOM-FHFA_05341136 | BV-Nomura-American_Capital_AW5D20PXL_12-29-2005HQ11276269_Final.xls | * | * |
| E1003 | NOM-FHFA_05341150 | NOM-FHFA_05341150 | BV-Nomura-Alliance_ALSO21PXL_10-28-2005HQ10507567_Final.xls | * | * |
| E1004 | NOM-FHFA_05345888 | NOM-FHFA_05345888 | 09-26 Silver State 35-Final.xls | * | * |
| E1005 | NOM-FHFA_05346161 | NOM-FHFA_05346161 | Job #99089 Nomura Gateway SP 03 Event Level 3 Dec 6.xls | * | * |
| E1006 | NOM-FHFA_05346687 | NOM-FHFA_05346687 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 16.xls | * | * |
| E1007 | NOM-FHFA_05347974 | NOM-FHFA_05347974 | Allstate SP 07 DD results.xls | * | * |
| E1008 | NOM-FHFA_05347975 | NOM-FHFA_05347975 | Job #99170 Nomura AllState SP 07 Event Status Jan 12.xls | * | * |
| E1009 | NOM-FHFA_05348128 | NOM-FHFA_05348128 | BV-Nomura-Allied_Mortgage-AM6111PXL_01-13-2006HQ11418998_Final.xls | * | * |
| E1010 | NOM-FHFA_05348151 | NOM-FHFA_05348151 | BV-Nomura-Innovative_SP10-4784_02-16-2006HQ11793592_Final.xls | * | * |
| E1011 | NOM-FHFA_05348361 | NOM-FHFA_05348361 | BV-Nomura-Fremont_SP02_09-28-2005HQ10052415_Final.xls | * | * |
| E1012 | NOM-FHFA_05350846 | NOM-FHFA_05350846 | BV-Nomura-Cameron_Financial_SP03-4566HQ11628428_Final.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1013 | NOM-FHFA_05350870 | NOM-FHFA_05350870 | Job #99282 Nomura AllState SP08 Event Status Mar 8.xls | * | * |
| E1014 | NOM-FHFA_05350894 | NOM-FHFA_05350894 | Job #99282 Nomura AllState SP08 Data Delta Mar 8.xls | * | * |
| E1015 | NOM-FHFA_05350895 | NOM-FHFA_05350895 | All State SP 08 Due Dili Results.xls | * | * |
| E1016 | NOM-FHFA_05351637 | NOM-FHFA_05351637 | MIT SP02 DD Results.xls | * | * |
| E1017 | NOM-FHFA_05351890 | NOM-FHFA_05351890 | Pinnacle Financial SP02 Update 020206 217pm sm.xls | * | * |
| E1018 | NOM-FHFA_05352056 | NOM-FHFA_05352056 | BV-Nomura-Horizon_Direct_HD6418PXL_04-19-2006HQ12612153_Final.xls | * | * |
| E1019 | NOM-FHFA_05352097 | NOM-FHFA_05352097 | BV-Nomura-NovaStar_SP02-4767_02-22-2006HQ11850870_Final.xls | * | * |
| E1020 | NOM-FHFA_05352416 | NOM-FHFA_05352416 | 04-25 Allstate SP10 Rebuttals.xls | * | * |
| E1021 | NOM-FHFA_05352480 | NOM-FHFA_05352480 | BV-Nomura-TLP_Funding_SP01-4119_01-04-2006HQ11310702_Final.xls | * | * |
| E1022 | NOM-FHFA_05352809 | NOM-FHFA_05352809 | BV-Nomura-Quicken_QuickenSP01-5082_03-13-2006HQ12106928_Final.xls | * | * |
| E1023 | NOM-FHFA_05352977 | NOM-FHFA_05352977 | BV-Nomura-Horizon_Direct_HD6321PXL_03-23-2006HQ12270613_Final.xls | * | * |
| E1024 | NOM-FHFA_05353241 | NOM-FHFA_05353241 | Job #99242 Nomura Maxim SP01 Event Status Feb 14.xls | * | * |
| E1025 | NOM-FHFA_05353242 | NOM-FHFA_05353242 | Job #99242 Nomura Maxim SP01 Data Delta Feb 14.xls | * | * |
| E1026 | NOM-FHFA_05353252 | NOM-FHFA_05353252 | Maxim SP01 DD Results.xls | * | * |
| E1027 | NOM-FHFA_05353288 | NOM-FHFA_05353288 | Job #99007 Nomura Quick Loan SP 08B Event Status Nov 7.xls | * | * |
| E1028 | NOM-FHFA_05353414 | NOM-FHFA_05353414 | Quick Loan SP08B DD Results.xls | * | * |
| E1029 | NOM-FHFA_05353550 | NOM-FHFA_05353550 | BV-Nomura-Alliance_NY_AN632PXL_03-24-2006HQ12285324_Final.xls | * | * |
| E1030 | NOM-FHFA_05353551 | NOM-FHFA_05353551 | BV-Nomura-Alliance_NY_AN632PXL_03-24-2006HQ12285324_Final.xls | * | * |
| E1031 | NOM-FHFA_05353557 | NOM-FHFA_05353557 | 12.19.05_OwnIt_SP_01_ExceptionDetail_NOT_FINAL.xls | * | * |
| E1032 | NOM-FHFA_05353909 | NOM-FHFA_05353909 | BV-Nomura-Opteum_OP6215PXL_02-16-2006HQ11792938_Final.xls | * | * |
| E1033 | NOM-FHFA_05354098 | NOM-FHFA_05354098 | Harbourton SP01 Final Report 032406 531pm sm.xls | * | * |
| E1034 | NOM-FHFA_05354159 | NOM-FHFA_05354159 | Job #99396 Nomura Mandalay SP03 Event Level 3 May 19.xls | * | * |
| E1035 | NOM-FHFA_05354314 | NOM-FHFA_05354314 | Copy of Quicken SP 02 Due Dili Results.xls | * | * |
| E1036 | NOM-FHFA_05357607 | NOM-FHFA_05357607 | Job #99428 Nomura Fremont SP03 Event Level 3 June 12.xls | * | * |
| E1037 | NOM-FHFA_05358463 | NOM-FHFA_05358463 | Job #99428 Nomura Fremont SP03 Event Level 3 June 13.xls | * | * |
| E1038 | NOM-FHFA_05359879 | NOM-FHFA_05359879 | Innovative SP 11 Due Dili Results.xls | * | * |
| E1039 | NOM-FHFA_05360644 | NOM-FHFA_05360644 | Job #99320 Nomura AllState SP09 Event Status Mar 27.xls | * | * |
| E1040 | NOM-FHFA_05360650 | NOM-FHFA_05360650 | Job #99320 Nomura AllState SP09 Data Delta Mar 27.xls | * | * |
| E1041 | NOM-FHFA_05360651 | NOM-FHFA_05360651 | Allstate SP 09 Due Dili Results.xls | * | * |
| E1042 | NOM-FHFA_05360823 | NOM-FHFA_05360823 | Job #99345 Nomura AllState SP10 Event Status Apr 13.xls | * | * |
| E1043 | NOM-FHFA_05360824 | NOM-FHFA_05360824 | Job #99345 Nomura AllState SP10 Data Delta Apr 13.xls | * | * |
| E1044 | NOM-FHFA_05360848 | NOM-FHFA_05360848 | All State SP10 DD Results.xls | * | * |
| E1045 | NOM-FHFA_05361109 | NOM-FHFA_05361109 | Gateway SP04 Final Report 031606 532pm sm.xls | * | * |
| E1046 | NOM-FHFA_05363375 | NOM-FHFA_05363375 | Quicken SP01 Update 032706 211pm.xls | * | * |
| E1047 | NOM-FHFA_05363626 | NOM-FHFA_05363626 | Coastal Capital SP02 Final Report 060906 600pm.xls | * | * |
| E1048 | NOM-FHFA_05363642 | NOM-FHFA_05363642 | BV-Nomura-Allstate_Home_AI5D27PXL_12-28-2005HQ11260284_Final.xls | * | * |
| E1049 | NOM-FHFA_05363843 | NOM-FHFA_05363843 | BV-Nomura-FNBN_SP01-2069_04-21-2006HQ12638541_Final.xls | * | * |
| E1050 | NOM-FHFA_05364559 | NOM-FHFA_05364559 | WestStar SP03 DD Results.xls | * | * |
| E1051 | NOM-FHFA_05364598 | NOM-FHFA_05364598 | BV-Nomura-Protofund_PT6125PXL_01-26-2006HQ11555436_Final.xls | * | * |
| E1052 | NOM-FHFA_05364659 | NOM-FHFA_05364659 | BV-Nomura-Westar_SP03-2151_05-10-2006HQ12860774_Final.xls | * | * |
| E1053 | NOM-FHFA_05364943 | NOM-FHFA_05364943 | Fremont SP04 Update 061906 525pm.xls | * | * |
| E1054 | NOM-FHFA_05365059 | NOM-FHFA_05365059 | Mandalay SP03 Update with rebuttals 053106 910am.xls | * | * |
| E1055 | NOM-FHFA_05365404 | NOM-FHFA_05365404 | Job #99309 Nomura Mortgage IT SP02 PRELIM Event Level 3 Mar 21.xls | * | * |
| E1056 | NOM-FHFA_05365555 | NOM-FHFA_05365555 | Job #99332 Nomura Horizon Direct SP04 Event Status Apr 4.xls | * | * |
| E1057 | NOM-FHFA_05365567 | NOM-FHFA_05365567 | Job #99332 Nomura Horizon Direct SP04 Data Delta Apr 4.xls | * | * |
| E1058 | NOM-FHFA_05365568 | NOM-FHFA_05365568 | Horizon SP04 DD Results.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1059 | NOM-FHFA_05365829 | NOM-FHFA_05365829 | Job #99428 Nomura Fremont SP03 PRELIM Event Level 3 Jun 1.xls | * | * |
| E1060 | NOM-FHFA_05365847 | NOM-FHFA_05365847 | Job #99428 Nomura Fremont SP03 PRELIM Event Level 3 Jun 2.xls | * | * |
| E1061 | NOM-FHFA_05366241 | NOM-FHFA_05366241 | Coastal Capital SP01 Update 040406 229pm.xls | * | * |
| E1062 | NOM-FHFA_05366291 | NOM-FHFA_05366291 | Horizon Direct SP04 Final Report 350pm.xls | * | * |
| E1063 | NOM-FHFA_05366376 | NOM-FHFA_05366376 | BV-Nomura-Innovative_IC6404PXL_04-05-2006HQ12446509_Final.xls | * | * |
| E1064 | NOM-FHFA_05366940 | NOM-FHFA_05366940 | Job #99339 Nomura Alliance NY SP04 Event Status Apr 5.xls | * | * |
| E1065 | NOM-FHFA_05366941 | NOM-FHFA_05366941 | Job #99339 Nomura Alliance NY SP04 Extract Apr 5.xls | * | * |
| E1066 | NOM-FHFA_05367033 | NOM-FHFA_05367033 | Job #99212 Nomura Allied SP02 Event Status Jan 30.xls | * | * |
| E1067 | NOM-FHFA_05367075 | NOM-FHFA_05367075 | Job #99212 Nomura Allied SP02 Data Delta Jan 30.xls | * | * |
| E1068 | NOM-FHFA_05367076 | NOM-FHFA_05367076 | Allied SP02 DD Results.xls | * | * |
| E1069 | NOM-FHFA_05367088 | NOM-FHFA_05367088 | Alterna SP 04 Due Dili Results.xls | * | * |
| E1070 | NOM-FHFA_05367430 | NOM-FHFA_05367430 | Job #99428 Nomura Fremont SP03 Event Level 3 June 14.xls | * | * |
| E1071 | NOM-FHFA_05367492 | NOM-FHFA_05367492 | Job #99428 Nomura Fremont SP03 Event Level 3 June 22.xls | * | * |
| E1072 | NOM-FHFA_05367494 | NOM-FHFA_05367494 | Job #99439 Nomura Fremont SP04 Event Level 3 Jun 22.xls | * | * |
| E1073 | NOM-FHFA_05367588 | NOM-FHFA_05367588 | Job #99317 Nomura First NLC SP01 Event Level 3 PRELIM Apr 6.xls | * | * |
| E1074 | NOM-FHFA_05367892 | NOM-FHFA_05367892 | Fremont SP03 - Update 061406 556pm.xls | * | * |
| E1075 | NOM-FHFA_05367898 | NOM-FHFA_05367898 | Job #99428 Nomura Fremont SP03 Event Level 3 June 15.xls | * | * |
| E1076 | NOM-FHFA_05367901 | NOM-FHFA_05367901 | BV-Nomura-Allstate_Home_Loans_AI6329PXL_03-30-2006HQ12350208_Final.xls | * | * |
| E1077 | NOM-FHFA_05367951 | NOM-FHFA_05367951 | 01-31 Allied SP02 - Final.xls | * | * |
| E1078 | NOM-FHFA_05368168 | NOM-FHFA_05368168 | Job #99428 Nomura Fremont SP03 Event Level 3 June 16.xls | * | * |
| E1079 | NOM-FHFA_05368169 | NOM-FHFA_05368169 | Job #99428 Nomura Fremont SP03 Event Status June 16.xls | * | * |
| E1080 | NOM-FHFA_05368170 | NOM-FHFA_05368170 | Job #99428 Nomura Fremont SP03 Extract June 16.xls | * | * |
| E1081 | NOM-FHFA_05368316 | NOM-FHFA_05368316 | Quicken SP01 Update 033006 455pm.xls | * | * |
| E1082 | NOM-FHFA_05368325 | NOM-FHFA_05368325 | 1st NLC AVM upsize.xls | * | * |
| E1083 | NOM-FHFA_05368350 | NOM-FHFA_05368350 | Job #99317 Nomura First NLC SP01 Event Level 3 PRELIM Apr 7.xls | * | * |
| E1084 | NOM-FHFA_05368613 | NOM-FHFA_05368613 | 06-26 Alliance NY SP05 - Final.xls | * | * |
| E1085 | NOM-FHFA_05368763 | NOM-FHFA_05368763 | Job #99317 Nomura First NLC SP01 Event Level 3 PRELIM Apr 7-8.xls | * | * |
| E1086 | NOM-FHFA_05368791 | NOM-FHFA_05368791 | Fremont SP04 Update 062606 549pm.xls | * | * |
| E1087 | NOM-FHFA_05368795 | NOM-FHFA_05368795 | Fremont SP03 Update 062606 759pm.xls | * | * |
| E1088 | NOM-FHFA_05372539 | NOM-FHFA_05372539 | ResMae SP02 DD Results.xls | * | * |
| E1089 | NOM-FHFA_05392367 | NOM-FHFA_05392367 | ExceptionDetail20060802.xls | * | * |
| E1090 | NOM-FHFA_05392594 | NOM-FHFA_05392594 | Gateway SP 04 Due Dili Results.xls | * | * |
| E1091 | NOM-FHFA_05392677 | NOM-FHFA_05392677 | Pinn Fin SP06 DD Results.xls | * | * |
| E1092 | NOM-FHFA_05392849 | NOM-FHFA_05392849 | 09.02.05_STW_25_ExceptionDetail.xls | * | * |
| E1093 | NOM-FHFA_05393087 | NOM-FHFA_05393087 | 09.06.05_STW_25_ExceptionDetail.xls | * | * |
| E1094 | NOM-FHFA_05393342 | NOM-FHFA_05393342 | 09.08.05_STW_25_DDUpload.xls | * | * |
| E1095 | NOM-FHFA_05393343 | NOM-FHFA_05393343 | 09.08.05_STW_25_EventStatus.xls | * | * |
| E1096 | NOM-FHFA_05393344 | NOM-FHFA_05393344 | 09.08.05_STW_25_ExceptionDetail.xls | * | * |
| E1097 | NOM-FHFA_05393345 | NOM-FHFA_05393345 | 09.08.05_STW_25_FNMA.xls | * | * |
| E1098 | NOM-FHFA_05393353 | NOM-FHFA_05393353 | 09.08.05_STW_25_StipsReceived.xls | * | * |
| E1099 | NOM-FHFA_05394304 | NOM-FHFA_05394304 | 01.05.06_Chapel_SP_02_EventStatus.xls | * | * |
| E1100 | NOM-FHFA_05394305 | NOM-FHFA_05394305 | 01.05.06_Chapel_SP_02_ExceptionDetail.xls | * | * |
| E1101 | NOM-FHFA_05394306 | NOM-FHFA_05394306 | 01.05.06_Chapel_SP_02_FNMA.xls | * | * |
| E1102 | NOM-FHFA_05394774 | NOM-FHFA_05394774 | 02.10.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E1103 | NOM-FHFA_05394910 | NOM-FHFA_05394910 | 02.13.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E1104 | NOM-FHFA_05395044 | NOM-FHFA_05395044 | PINFIN SP 02 0601 stips.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1105 | NOM-FHFA_05395045 | NOM-FHFA_05395045 | 20060214_EventStatus.xls | * | * |
| E1106 | NOM-FHFA_05395046 | NOM-FHFA_05395046 | DDUpload.xls | * | * |
| E1107 | NOM-FHFA_05395047 | NOM-FHFA_05395047 | ExceptionDetail20060214.xls | * | * |
| E1108 | NOM-FHFA_05395048 | NOM-FHFA_05395048 | ExceptionReport.xls | * | * |
| E1109 | NOM-FHFA_05395162 | NOM-FHFA_05395162 | PINFIN SP 03 0601 stips.xls | * | * |
| E1110 | NOM-FHFA_05395163 | NOM-FHFA_05395163 | 20060214_EventStatus.xls | * | * |
| E1111 | NOM-FHFA_05395164 | NOM-FHFA_05395164 | DDUpload.xls | * | * |
| E1112 | NOM-FHFA_05395165 | NOM-FHFA_05395165 | ExceptionDetail20060214.xls | * | * |
| E1113 | NOM-FHFA_05395166 | NOM-FHFA_05395166 | ExceptionReport.xls | * | * |
| E1114 | NOM-FHFA_05395353 | NOM-FHFA_05395353 | 02.16.06_PinFin_SP_02_ExceptionDetail.xls | * | * |
| E1115 | NOM-FHFA_05395386 | NOM-FHFA_05395386 | 02.16.06_PinFin_SP_03_ExceptionDetail.xls | * | * |
| E1116 | NOM-FHFA_05396120 | NOM-FHFA_05396120 | 02.22.06_PinFin_SP_05_ExceptionDetail.xls | * | * |
| E1117 | NOM-FHFA_05396475 | NOM-FHFA_05396475 | Job #99089 Nomura Gateway SP 03 Event Level 3 Dec 2.xls | * | * |
| E1118 | NOM-FHFA_05396510 | NOM-FHFA_05396510 | Job #99089 Nomura Gateway SP 03 Event Status Dec 12.xls | * | * |
| E1119 | NOM-FHFA_05396511 | NOM-FHFA_05396511 | Job #99089 Nomura Gateway SP 03 Event Level 3 Dec 12.xls | * | * |
| E1120 | NOM-FHFA_05396515 | NOM-FHFA_05396515 | Job #99089 Nomura Gateway SP 03 Extract Dec 12.xls | * | * |
| E1121 | NOM-FHFA_05396517 | NOM-FHFA_05396517 | Job #99464 Nomura Millenium SP02 Event Status Jun 22.xls | * | * |
| E1122 | NOM-FHFA_05396518 | NOM-FHFA_05396518 | Job #99464 Nomura Millenium SP02 Event Level 3 Jun 22.xls | * | * |
| E1123 | NOM-FHFA_05396717 | NOM-FHFA_05396717 | 12-06 Gateway SP 03 - Final.xls | * | * |
| E1124 | NOM-FHFA_05396723 | NOM-FHFA_05396723 | 12.06.05_PINFIN_SP_01_EventStatus.xls | * | * |
| E1125 | NOM-FHFA_05396922 | NOM-FHFA_05396922 | Pinnacle Fi SP01 DD Results.xls | * | * |
| E1126 | NOM-FHFA_05397181 | NOM-FHFA_05397181 | BV-Nomura-Pinnacle_PinnFin_SP05-4595_02-02-2006HQ11628348_Final.xls | * | * |
| E1127 | NOM-FHFA_05397186 | NOM-FHFA_05397186 | Harbourton 02 Update 020906 500pm sm.xls | * | * |
| E1128 | NOM-FHFA_05397187 | NOM-FHFA_05397187 | Maxim Mtg 01 Update 020906 502pm sm.xls | * | * |
| E1129 | NOM-FHFA_05397188 | NOM-FHFA_05397188 | Maxim Mtg SP01 Update 020906 503pm sm.xls | * | * |
| E1130 | NOM-FHFA_05397189 | NOM-FHFA_05397189 | Pinnacle Financial 12 Update 020906 507pm sm.xls | * | * |
| E1131 | NOM-FHFA_05397322 | NOM-FHFA_05397322 | 02.02.06_PinFin_SP_03_EventStatus.xls | * | * |
| E1132 | NOM-FHFA_05397384 | NOM-FHFA_05397384 | Pinn Fin SP03 DD Results.xls | * | * |
| E1133 | NOM-FHFA_05397390 | NOM-FHFA_05397390 | 02.02.06_PinFin_SP_03_DDUpload.xls | * | * |
| E1134 | NOM-FHFA_05397396 | NOM-FHFA_05397396 | 02.06.06_PinFin_SP_02_EventStatus.xls | * | * |
| E1135 | NOM-FHFA_05397485 | NOM-FHFA_05397485 | 02.06.06_PinFin_SP_02_LoanLevelDataComp.xls | * | * |
| E1136 | NOM-FHFA_05397486 | NOM-FHFA_05397486 | Pinn Fin SP02 DD Results.xls | * | * |
| E1137 | NOM-FHFA_05397488 | NOM-FHFA_05397488 | 02.06.06_PinFin_SP_04_EventStatus.xls | * | * |
| E1138 | NOM-FHFA_05397588 | NOM-FHFA_05397588 | 02.06.06_PinFin_SP_04_LoanLevelDataComp.xls | * | * |
| E1139 | NOM-FHFA_05397589 | NOM-FHFA_05397589 | Pinn Fin SP04 DD Results.xls | * | * |
| E1140 | NOM-FHFA_05397591 | NOM-FHFA_05397591 | 02.22.06_PinFin_SP_05_EventStatus.xls | * | * |
| E1141 | NOM-FHFA_05397674 | NOM-FHFA_05397674 | 02.22.06_PinFin_SP_05_LoanLevelDataComp.xls | * | * |
| E1142 | NOM-FHFA_05397678 | NOM-FHFA_05397678 | PINFIN SP 05 Due Dili Results.xls | * | * |
| E1143 | NOM-FHFA_05397822 | NOM-FHFA_05397822 | BV-Nomura-Pinnacle_Financial_PN6126PXL_01-26-2006HQ11569376_Final.xls | * | * |
| E1144 | NOM-FHFA_05398050 | NOM-FHFA_05398050 | Clayton loan tape extract for Pinnacle Financial 7 dated June 10, 2005 | * | * |
| E1145 | NOM-FHFA_05398051 | NOM-FHFA_05398051 | Clayton Event Status Details for Pinnacle Financial 7 dated June 10, 2005 | * | * |
| E1146 | NOM-FHFA_05398052 | NOM-FHFA_05398052 | Clayton Lead Comment and Exception Report for Pinnacle Financial 7 dated June 10, 2005 | * | * |
| E1147 | NOM-FHFA_05398056 | NOM-FHFA_05398056 | Clayton Lead Comment and Exception Report for Steward 23 dated June 24, 2005 | * | * |
| E1148 | NOM-FHFA_05398344 | NOM-FHFA_05398344 | AMC Event Status report for Quick Loan SP06 dated September 8, 2005 | * | * |
| E1149 | NOM-FHFA_05398345 | NOM-FHFA_05398345 | AMC Exception Details report for Quick Loan SP06 dated September 8, 2005 | * | * |
| E1150 | NOM-FHFA_05398381 | NOM-FHFA_05398381 | AMC loan tape extract for Quick Loan SP06 dated September 8, 2005 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1151 | NOM-FHFA_05398383 | NOM-FHFA_05398383 | AMC Event Status report for Alliance NY 10 dated September 8, 2005 | * | * |
| E1152 | NOM-FHFA_05398384 | NOM-FHFA_05398384 | AMC Exception Details report for Alliance NY 10 dated September 8, 2005 | * | * |
| E1153 | NOM-FHFA_05398396 | NOM-FHFA_05398396 | AMC loan tape extract for Alliance NY 10 dated September 8, 2005 | * | * |
| E1154 | NOM-FHFA_05398493 | NOM-FHFA_05398493 | AMC Event Status report for Alliance CA SP03 dated November 21, 2005 | * | * |
| E1155 | NOM-FHFA_05398494 | NOM-FHFA_05398494 | AMC Exception Details report for Alliance CA SP03 dated November 21, 2005 | * | * |
| E1156 | NOM-FHFA_05398520 | NOM-FHFA_05398520 | AMC loan tape extract for Alliance CA SP03 dated November 21, 2005 | * | * |
| E1157 | NOM-FHFA_05398522 | NOM-FHFA_05398522 | AMC Event Status report for TLP SP01 dated January 24, 2006 | * | * |
| E1158 | NOM-FHFA_05398523 | NOM-FHFA_05398523 | AMC Exception Details report for TLP SP01 dated January 24, 2006 | * | * |
| E1159 | NOM-FHFA_05398532 | NOM-FHFA_05398532 | AMC loan tape extract for TLP SP01 dated January 24, 2006 | * | * |
| E1160 | NOM-FHFA_05398544 | NOM-FHFA_05398544 | AMC Event Status report for People's Choice SP01 dated March 27, 2006 | * | * |
| E1161 | NOM-FHFA_05398545 | NOM-FHFA_05398545 | AMC Exception Details report for People's Choice SP01 dated March 27, 2006 | * | * |
| E1162 | NOM-FHFA_05398546 | NOM-FHFA_05398546 | AMC loan tape extract for People's Choice SP01 dated March 27, 2006 | * | * |
| E1163 | NOM-FHFA_05398548 | NOM-FHFA_05398548 | AMC Event Status report for Gateway SP04 dated March 28, 2006 | * | * |
| E1164 | NOM-FHFA_05398549 | NOM-FHFA_05398549 | AMC Exception Details report for Gateway SP04 dated March 28, 2006 | * | * |
| E1165 | NOM-FHFA_05398553 | NOM-FHFA_05398553 | AMC loan tape extract for Gateway SP04 dated March 28, 2006 | * | * |
| E1166 | NOM-FHFA_05398555 | NOM-FHFA_05398555 | AMC Event Status report for Equifirst SP01 dated March 28, 2006 | * | * |
| E1167 | NOM-FHFA_05398556 | NOM-FHFA_05398556 | AMC Exception Details report for Equifirst SP01 dated March 28, 2006 | * | * |
| E1168 | NOM-FHFA_05398557 | NOM-FHFA_05398557 | AMC loan tape extract for Equifirst SP01 dated March 28, 2006 | * | * |
| E1169 | NOM-FHFA_05398592 | NOM-FHFA_05398592 | AMC Exception Details report for Alliance CA SP01 dated August 15, 2005 | * | * |
| E1170 | NOM-FHFA_05398730 | NOM-FHFA_05398730 | AMC Event Status report for Silver State 28 dated August 17, 2005 | * | * |
| E1171 | NOM-FHFA_05398731 | NOM-FHFA_05398731 | AMC Exception Details report for Silver State 28 dated August 17, 2005 | * | * |
| E1172 | NOM-FHFA_05398735 | NOM-FHFA_05398735 | AMC loan tape extract for Silver State 28 dated August 17, 2005 | * | * |
| E1173 | NOM-FHFA_05398746 | NOM-FHFA_05398746 | AMC Event Status report for Gateway 20 dated August 18, 2005 | * | * |
| E1174 | NOM-FHFA_05398747 | NOM-FHFA_05398747 | AMC Exception Details report for Gateway 20 dated August 18, 2005 | * | * |
| E1175 | NOM-FHFA_05398751 | NOM-FHFA_05398751 | AMC loan tape extract for Gateway 20 dated August 18, 2005 | * | * |
| E1176 | NOM-FHFA_05398791 | NOM-FHFA_05398791 | AMC Event Status report for Silver State 26 dated August 22, 2005 | * | * |
| E1177 | NOM-FHFA_05398792 | NOM-FHFA_05398792 | AMC Exception Details report for Silver State 26 dated August 22, 2005 | * | * |
| E1178 | NOM-FHFA_05398796 | NOM-FHFA_05398796 | AMC loan tape extract for Silver State 26 dated August 22, 2005 | * | * |
| E1179 | NOM-FHFA_05398798 | NOM-FHFA_05398798 | AMC Event Status report for Quick Loan SP10 dated February 23, 2006 | * | * |
| E1180 | NOM-FHFA_05398799 | NOM-FHFA_05398799 | AMC Exception Details report for Quick Loan SP10 dated February 23, 2006 | * | * |
| E1181 | NOM-FHFA_05398800 | NOM-FHFA_05398800 | AMC loan tape extract for Quick Loan SP10 dated February 23, 2006 | * | * |
| E1182 | NOM-FHFA_05398802 | NOM-FHFA_05398802 | AMC Event Status report for Horizon SP01 dated February 24, 2006 | * | * |
| E1183 | NOM-FHFA_05398803 | NOM-FHFA_05398803 | AMC Exception Details report for Horizon SP01 dated February 24, 2006 | * | * |
| E1184 | NOM-FHFA_05398809 | NOM-FHFA_05398809 | AMC loan tape extract for Horizon SP01 dated February 24, 2006 | * | * |
| E1185 | NOM-FHFA_05398811 | NOM-FHFA_05398811 | AMC Event Status report for Innovative SP10 dated February 24, 2006 | * | * |
| E1186 | NOM-FHFA_05398812 | NOM-FHFA_05398812 | AMC Exception Details report for Innovative SP10 dated February 24, 2006 | * | * |
| E1187 | NOM-FHFA_05398816 | NOM-FHFA_05398816 | AMC loan tape extract for Innovative SP10 dated February 24, 2006 | * | * |
| E1188 | NOM-FHFA_05398827 | NOM-FHFA_05398827 | AMC Event Status report for AllState SP10 dated April 21, 2006 | * | * |
| E1189 | NOM-FHFA_05398828 | NOM-FHFA_05398828 | AMC Exception Details report for AllState SP10 dated April 21, 2006 | * | * |
| E1190 | NOM-FHFA_05398836 | NOM-FHFA_05398836 | AMC loan tape extract for AllState SP10 dated April 21, 2006 | * | * |
| E1191 | NOM-FHFA_05398838 | NOM-FHFA_05398838 | AMC Event Status report for MoneyLine SP01 dated August 24, 2005 | * | * |
| E1192 | NOM-FHFA_05398839 | NOM-FHFA_05398839 | AMC Exception Details report for MoneyLine SP01 dated August 24, 2005 | * | * |
| E1193 | NOM-FHFA_05398863 | NOM-FHFA_05398863 | AMC loan tape extract for MoneyLine SP01 dated August 24, 2005 | * | * |
| E1194 | NOM-FHFA_05398889 | NOM-FHFA_05398889 | AMC Event Status report for Gateway 21 dated August 29, 2005 | * | * |
| E1195 | NOM-FHFA_05398890 | NOM-FHFA_05398890 | AMC Exception Details report for Gateway 21 dated August 29, 2005 | * | * |
| E1196 | NOM-FHFA_05398927 | NOM-FHFA_05398927 | AMC Event Status report for Innovative SP08 dated November 9, 2005 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1197 | NOM-FHFA_05398928 | NOM-FHFA_05398928 | AMC Exception Details report for Innovative SP08 dated November 9, 2005 | * | * |
| E1198 | NOM-FHFA_05398937 | NOM-FHFA_05398937 | AMC loan tape extract for Innovative SP08 dated November 9, 2005 | * | * |
| E1199 | NOM-FHFA_05398939 | NOM-FHFA_05398939 | AMC Event Status report for Millennium Funding 02 dated June 27, 2006 | * | * |
| E1200 | NOM-FHFA_05398940 | NOM-FHFA_05398940 | AMC Exception Details report for Millennium Funding 02 dated June 27, 2006 | * | * |
| E1201 | NOM-FHFA_05398966 | NOM-FHFA_05398966 | AMC loan tape extract for Millennium Funding 02 dated June 27, 2006 | * | * |
| E1202 | NOM-FHFA_05398996 | NOM-FHFA_05398996 | AMC Event Status report for Alliance CA SP01 dated August 15, 2005 | * | * |
| E1203 | NOM-FHFA_05398997 | NOM-FHFA_05398997 | Nomura due diligence report for Alliance CA SP01 dated August 15, 2005 | * | * |
| E1204 | NOM-FHFA_05399136 | NOM-FHFA_05399136 | AMC Exception Details report for Funding America SP03 dated February 22, 2006 | * | * |
| E1205 | NOM-FHFA_05399137 | NOM-FHFA_05399137 | AMC Event Status report for Funding America SP03 dated February 22, 2006 | * | * |
| E1206 | NOM-FHFA_05399138 | NOM-FHFA_05399138 | AMC loan tape extract for Funding America SP03 dated February 22, 2006 | * | * |
| E1207 | NOM-FHFA_05399140 | NOM-FHFA_05399140 | AMC Exception Details report for First NLC SP02 dated June 12, 2006 | * | * |
| E1208 | NOM-FHFA_05399141 | NOM-FHFA_05399141 | AMC Event Status report for First NLC SP02 dated June 12, 2006 | * | * |
| E1209 | NOM-FHFA_05399142 | NOM-FHFA_05399142 | AMC loan tape extract for First NLC SP02 dated June 12, 2006 | * | * |
| E1210 | NOM-FHFA_05399188 | NOM-FHFA_05399188 | AMC Exception Details report for Gateway 17 dated June 22, 2005 | * | * |
| E1211 | NOM-FHFA_05399199 | NOM-FHFA_05399199 | AMC Exception Details report for Gateway 18 dated July 21, 2005 | * | * |
| E1212 | NOM-FHFA_05484409 | NOM-FHFA_05484409 | Clayton Exception Detail Report for Fremont SP02 dated October 25, 2005 | * | * |
| E1213 | NOM-FHFA_05496014 | NOM-FHFA_05496014 | AMC Exception Details report for Silver State 61 dated October 16, 2006 | * | * |
| E1214 | NOM-FHFA_05496220 | NOM-FHFA_05496220 | AMC Event Status report for Metrocities SP01 dated January 30, 2007 | * | * |
| E1215 | NOM-FHFA_05496221 | NOM-FHFA_05496221 | AMC Exception Details report for Metrocities SP01 dated January 30, 2007 | * | * |
| E1216 | NOM-FHFA_05498091 | NOM-FHFA_05498091 | AMC Event Status report for Fremont SP03 dated September 27, 2006 | * | * |
| E1217 | NOM-FHFA_05499942 | NOM-FHFA_05499942 | Nomura final Due Diligence report for Sea Breeze 05 dated October 18, 2006 | * | * |
| E1218 | NOM-FHFA_05499950 | NOM-FHFA_05499950 | Nomura final Due Diligence report for Platinum 18 dated October 19, 2006 | * | * |
| E1219 | NOM-FHFA_05501346 | NOM-FHFA_05501346 | AMC Exception Details report for Funding America SP02 dated November 14, 2005 | * | * |
| E1220 | NOM-FHFA_05503348 | NOM-FHFA_05503348 | AMC Exception Details report for People's Choice SP02 dated May 19, 2006 | * | * |
| E1221 | NOM-FHFA_05506616 | NOM-FHFA_05506616 | Clayton Exception Detail Report for Funding America SP05 dated September 26, 2006 | * | * |
| E1222 | NOM-FHFA_05512905 | NOM-FHFA_05512905 | Job #6428 Nomura Soma 01 Event Status Sep 15.xls | * | * |
| E1223 | NOM-FHFA_05512906 | NOM-FHFA_05512906 | Job #6428 Nomura Soma 01 Event Level 3 Sep 15.xls | * | * |
| E1224 | NOM-FHFA_05512910 | NOM-FHFA_05512910 | Job #6428 Nomura Soma 01 Extract Sep 15.xls | * | * |
| E1225 | NOM-FHFA_05513308 | NOM-FHFA_05513308 | BV-Nomura-Allied_SP02_01-19-2006HQ11476584_Final.xls | * | * |
| E1226 | NOM-FHFA_05513315 | NOM-FHFA_05513315 | BV-Nomura-New_York_Mortgage_NY6110PXL_01-11-2006HQ11397064_Final.xls | * | * |
| E1227 | NOM-FHFA_05513332 | NOM-FHFA_05513332 | BV-Nomura-Lend_America_LD5901AXL_09-07-2005_Final.xls | * | * |
| E1228 | NOM-FHFA_05513632 | NOM-FHFA_05513632 | BV-Nomura-Liberty_American_LA6606PXL_06-09-06HQ13203540_Final.xls | * | * |
| E1229 | NOM-FHFA_05514176 | NOM-FHFA_05514176 | 07-14 Weststar Mortgage SP04(Final).xls | * | * |
| E1230 | NOM-FHFA_05514193 | NOM-FHFA_05514193 | Millenium SP04 Update 073106 355pm.xls | * | * |
| E1231 | NOM-FHFA_05514226 | NOM-FHFA_05514226 | BV-Nomura-MillenniumFunding_2555_08-09-2006HQ13938024_Final.xls | * | * |
| E1232 | NOM-FHFA_05514818 | NOM-FHFA_05514818 | BV-Nomura-PinnacleDirect-PI6803PXL_08-04-2006HQ13879912 Final.xls | * | * |
| E1233 | NOM-FHFA_05515132 | NOM-FHFA_05515132 | BV-Nomura-MillenniumFunding_2490_07-25-206HQ13729947_Final.xls | * | * |
| E1234 | NOM-FHFA_05515251 | NOM-FHFA_05515251 | Millenium Funding SP05 Final Report 082406 430pm.xls | * | * |
| E1235 | NOM-FHFA_05515287 | NOM-FHFA_05515287 | First Financial SP02 Final Report 080706 245pm.xls | * | * |
| E1236 | NOM-FHFA_05515300 | NOM-FHFA_05515300 | BV-Nomura-HorizonDirect_2541_08-08-2006HQ13912021_Final.xls | * | * |
| E1237 | NOM-FHFA_05515733 | NOM-FHFA_05515733 | BV-Nomura-FirstFinancial_Equities_FF672PXL_08-01-2006HQ13816467_Final.xls | * | * |
| E1238 | NOM-FHFA_05515970 | NOM-FHFA_05515970 | Millenium SP04 Final Report 080106 320pm.xls | * | * |
| E1239 | NOM-FHFA_05516095 | NOM-FHFA_05516095 | BV-Nomura-MB6814PXL_08-16-2006HQ14031335_Final.xls | * | * |
| E1240 | NOM-FHFA_05516466 | NOM-FHFA_05516466 | Millenium SP06 Update 083106 125pm.xls | * | * |
| E1241 | NOM-FHFA_05516480 | NOM-FHFA_05516480 | BV-Nomura-MILLENNIUMFUNDING-MB69007PXL_09-08-2006HQ14295082 Final.xls | * | * |
| E1242 | NOM-FHFA_05516671 | NOM-FHFA_05516671 | BV-Nomura-Protofund_SP02-2697_09-12-2006HQ14313819_Final.xls | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1243 | NOM-FHFA_05517095 | NOM-FHFA_05517095 | BV-Nomura-Platinum_Comm_18-2783_09-25-2006HQ14469735_Final.xls | * | * |
| E1244 | NOM-FHFA_05517121 | NOM-FHFA_05517121 | BV-Nomura-Pinnacle_Direct_10-2865_10-11-2006HQ14651984_Final.xls | * | * |
| E1245 | NOM-FHFA_05517162 | NOM-FHFA_05517162 | BV-Nomura-SomaFinancial_SOMA_SP_01_09-26-2006HQ14482262_Final.xls | * | * |
| E1246 | NOM-FHFA_05517222 | NOM-FHFA_05517222 | Millenium Funding 05 Final Report 092106 936 am.xls | * | * |
| E1247 | NOM-FHFA_05518012 | NOM-FHFA_05518012 | BV-Nomura-AllianceCA-AllianceCA17_10-23-2006HQ14776374_Final.xls | * | * |
| E1248 | NOM-FHFA_05518032 | NOM-FHFA_05518032 | BV-Nomura-LoanCity_03-3050_11-08-2006HQ14982456_Final.xls | * | * |
| E1249 | NOM-FHFA_05518037 | NOM-FHFA_05518037 | 10-31 Pinn Finn 26 Final.xls | * | * |
| E1250 | NOM-FHFA_05518105 | NOM-FHFA_05518105 | 10-23 Baltimore 53 Final.xls | * | * |
| E1251 | NOM-FHFA_05518146 | NOM-FHFA_05518146 | 10-06 Platinum Comm 18 - Final w-Rebuttal.xls | * | * |
| E1252 | NOM-FHFA_05518307 | NOM-FHFA_05518307 | BV-Nomura-Baltimore_53-2873_10-11-2006HQ14652210_Final.xls | * | * |
| E1253 | NOM-FHFA_05518420 | NOM-FHFA_05518420 | 11-03 HORIZON DIRECT SP 09_ with rebuttals.xls | * | * |
| E1254 | NOM-FHFA_05518582 | NOM-FHFA_05518582 | Metrocities 10 Update 11-30-06 430pm.xls | * | * |
| E1255 | NOM-FHFA_05518590 | NOM-FHFA_05518590 | BV-Nomura-Secured_14-3021_11-03-2006HQ14930614_Final.xls | * | * |
| E1256 | NOM-FHFA_05518592 | NOM-FHFA_05518592 | Metro SP01 Update 01-24-07 150pm.xls | * | * |
| E1257 | NOM-FHFA_05518594 | NOM-FHFA_05518594 | 11-14 First St  SP02.xls | * | * |
| E1258 | NOM-FHFA_05518985 | NOM-FHFA_05518985 | 09.21.06_FNBA 21_StandardDataUpload.xls | * | * |
| E1259 | NOM-FHFA_05518986 | NOM-FHFA_05518986 | 09.21.06_FNBA 21_EventStatus.xls | * | * |
| E1260 | NOM-FHFA_05518987 | NOM-FHFA_05518987 | 09.21.06_FNBA 21_ExceptionDetail.xls | * | * |
| E1261 | NOM-FHFA_05519009 | NOM-FHFA_05519009 | Job #99596 Nomura Alliance SP04 Event Level 3 Oct 4.xls | * | * |
| E1262 | NOM-FHFA_05519106 | NOM-FHFA_05519106 | BV-Nomura-Flick_08-3103_11-17-2006HQ15106273_Final.xls | * | * |
| E1263 | NOM-FHFA_05519217 | NOM-FHFA_05519217 | Job #99657 Nomura Horizon Direct SP09 Event Status Nov 3.xls | * | * |
| E1264 | NOM-FHFA_05519260 | NOM-FHFA_05519260 | ExceptionDetail20061214.xls | * | * |
| E1265 | NOM-FHFA_05519546 | NOM-FHFA_05519546 | ExceptionDetail20061215.xls | * | * |
| E1266 | NOM-FHFA_05519868 | NOM-FHFA_05519868 | BV-Nomura-MLSG_SP03-3248_12-07-2006HQ15460364_Final.xls | * | * |
| E1267 | NOM-FHFA_05519879 | NOM-FHFA_05519879 | Final Nomura - Kay Co - 5.xls | * | * |
| E1268 | NOM-FHFA_05519880 | NOM-FHFA_05519880 | 12-08 Nomura - Kay Co - 6.xls | * | * |
| E1269 | NOM-FHFA_05519920 | NOM-FHFA_05519920 | ExceptionDetail20061212.xls | * | * |
| E1270 | NOM-FHFA_05520055 | NOM-FHFA_05520055 | 20061218_EventStatus.xls | * | * |
| E1271 | NOM-FHFA_05520056 | NOM-FHFA_05520056 | DDUpload.xls | * | * |
| E1272 | NOM-FHFA_05520057 | NOM-FHFA_05520057 | ExceptionDetail20061218.xls | * | * |
| E1273 | NOM-FHFA_05520335 | NOM-FHFA_05520335 | LLDC20061218_Incmp.xls | * | * |
| E1274 | NOM-FHFA_05520394 | NOM-FHFA_05520394 | BV-Nomura-Metro_SP01-3407_01-18-2007HQ16136336_Final.xls | * | * |
| E1275 | NOM-FHFA_05520398 | NOM-FHFA_05520398 | ExceptionDetail20061213.xls | * | * |
| E1276 | NOM-FHFA_05520399 | NOM-FHFA_05520399 | ExceptionDetail20061213_05.xls | * | * |
| E1277 | NOM-FHFA_05521952 | NOM-FHFA_05521952 | ExceptionDetail20060404.xls | * | * |
| E1278 | NOM-FHFA_05522667 | NOM-FHFA_05522667 | ExceptionDetail20060821.xls | * | * |
| E1279 | NOM-FHFA_05522777 | NOM-FHFA_05522777 | 01.18.06_Americorp_SP_01_StipsReceived.xls | * | * |
| E1280 | NOM-FHFA_05522778 | NOM-FHFA_05522778 | 01.18.06_Americorp_SP_01_DDUpload.xls | * | * |
| E1281 | NOM-FHFA_05522779 | NOM-FHFA_05522779 | 01.18.06_Americorp_SP_01_EventStatus.xls | * | * |
| E1282 | NOM-FHFA_05522780 | NOM-FHFA_05522780 | 01.18.06_Americorp_SP_01_ExceptionDetail.xls | * | * |
| E1283 | NOM-FHFA_05522781 | NOM-FHFA_05522781 | 01.18.06_Americorp_SP_01_FNMA.xls | * | * |
| E1284 | NOM-FHFA_05522794 | NOM-FHFA_05522794 | ExceptionDetail20060717.xls | * | * |
| E1285 | NOM-FHFA_05522843 | NOM-FHFA_05522843 | ExceptionDetail20060718.xls | * | * |
| E1286 | NOM-FHFA_05522938 | NOM-FHFA_05522938 | ExceptionDetail20060718.xls | * | * |
| E1287 | NOM-FHFA_05523131 | NOM-FHFA_05523131 | 03.16.06_MILL_SP_01_ExceptionDetail.xls | * | * |
| E1288 | NOM-FHFA_05523180 | NOM-FHFA_05523180 | HARB SP01 0603 stips.xls | * | * |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1289 | NOM-FHFA_05523181 | NOM-FHFA_05523181 | 20060405_EventStatus.xls | * | * |
| E1290 | NOM-FHFA_05523182 | NOM-FHFA_05523182 | DDUpload.xls | * | * |
| E1291 | NOM-FHFA_05523183 | NOM-FHFA_05523183 | ExceptionDetail20060405.xls | * | * |
| E1292 | NOM-FHFA_05523184 | NOM-FHFA_05523184 | ExceptionReport.xls | * | * |
| E1293 | NOM-FHFA_05523217 | NOM-FHFA_05523217 | ExceptionDetail20060405.xls | * | * |
| E1294 | NOM-FHFA_05523257 | NOM-FHFA_05523257 | ExceptionDetail20060720.xls | * | * |
| E1295 | NOM-FHFA_05524483 | NOM-FHFA_05524483 | ExceptionDetail20060723.xls | * | * |
| E1296 | NOM-FHFA_05524484 | NOM-FHFA_05524484 | ExceptionDetail20060723_06.xls | * | * |
| E1297 | NOM-FHFA_05525454 | NOM-FHFA_05525454 | 20060830_EventStatus.xls | * | * |
| E1298 | NOM-FHFA_05525455 | NOM-FHFA_05525455 | DDUpload.xls | * | * |
| E1299 | NOM-FHFA_05525456 | NOM-FHFA_05525456 | ExceptionDetail20060830.xls | * | * |
| E1300 | NOM-FHFA_05525475 | NOM-FHFA_05525475 | ENHSTIP_NOMURA_FFE-SP02_20060830_1.xls | * | * |
| E1301 | NOM-FHFA_05525503 | NOM-FHFA_05525503 | ExceptionDetail20060823.xls | * | * |
| E1302 | NOM-FHFA_05526901 | NOM-FHFA_05526901 | PINDIR SP 03 stips.xls | * | * |
| E1303 | NOM-FHFA_05526902 | NOM-FHFA_05526902 | 20060824_EventStatus.xls | * | * |
| E1304 | NOM-FHFA_05526903 | NOM-FHFA_05526903 | DDUpload.xls | * | * |
| E1305 | NOM-FHFA_05526904 | NOM-FHFA_05526904 | ExceptionDetail20060824.xls | * | * |
| E1306 | NOM-FHFA_05526989 | NOM-FHFA_05526989 | ExceptionDetail20060331.xls | * | * |
| E1307 | NOM-FHFA_05529634 | NOM-FHFA_05529634 | ExceptionDetail20060330_12.xls | * | * |
| E1308 | NOM-FHFA_05530726 | NOM-FHFA_05530726 | QUICK SP01 0603 stips.xls | * | * |
| E1309 | NOM-FHFA_05530727 | NOM-FHFA_05530727 | 20060403_EventStatus.xls | * | * |
| E1310 | NOM-FHFA_05530728 | NOM-FHFA_05530728 | DDUpload.xls | * | * |
| E1311 | NOM-FHFA_05530729 | NOM-FHFA_05530729 | ExceptionDetail20060403.xls | * | * |
| E1312 | NOM-FHFA_05530730 | NOM-FHFA_05530730 | ExceptionReport.xls | * | * |
| E1313 | NOM-FHFA_05530814 | NOM-FHFA_05530814 | ExceptionDetail20060406.xls | * | * |
| E1314 | NOM-FHFA_05531111 | NOM-FHFA_05531111 | 07.12.06_PINDIR_SP_02_ExceptionDetail.xls | * | * |
| E1315 | NOM-FHFA_05531511 | NOM-FHFA_05531511 | MILLEN SP01 0603 stips.xls | * | * |
| E1316 | NOM-FHFA_05531512 | NOM-FHFA_05531512 | 20060407_EventStatus.xls | * | * |
| E1317 | NOM-FHFA_05531513 | NOM-FHFA_05531513 | DDUpload.xls | * | * |
| E1318 | NOM-FHFA_05531514 | NOM-FHFA_05531514 | ExceptionDetail20060407.xls | * | * |
| E1319 | NOM-FHFA_05531515 | NOM-FHFA_05531515 | ExceptionReport.xls | * | * |
| E1320 | NOM-FHFA_05532552 | NOM-FHFA_05532552 | MORTGAGE STORE SP04 0602 stips.xls | * | * |
| E1321 | NOM-FHFA_05532553 | NOM-FHFA_05532553 | 20060214_EventStatus.xls | * | * |
| E1322 | NOM-FHFA_05532554 | NOM-FHFA_05532554 | DDUpload.xls | * | * |
| E1323 | NOM-FHFA_05532555 | NOM-FHFA_05532555 | ExceptionDetail20060214.xls | * | * |
| E1324 | NOM-FHFA_05532556 | NOM-FHFA_05532556 | ExceptionReport.xls | * | * |
| E1325 | NOM-FHFA_05532836 | NOM-FHFA_05532836 | PINFIN SP 06 stips.xls | * | * |
| E1326 | NOM-FHFA_05532837 | NOM-FHFA_05532837 | 20060804_EventStatus.xls | * | * |
| E1327 | NOM-FHFA_05532838 | NOM-FHFA_05532838 | DDUpload.xls | * | * |
| E1328 | NOM-FHFA_05532839 | NOM-FHFA_05532839 | ExceptionDetail20060804.xls | * | * |
| E1329 | NOM-FHFA_05533095 | NOM-FHFA_05533095 | 08.18.06_PINDIR_SP_06_ExceptionDetail.xls | * | * |
| E1330 | NOM-FHFA_05534585 | NOM-FHFA_05534585 | ALLIED SP 04 stips.xls | * | * |
| E1331 | NOM-FHFA_05534586 | NOM-FHFA_05534586 | 20060717_EventStatus.xls | * | * |
| E1332 | NOM-FHFA_05534587 | NOM-FHFA_05534587 | DDUpload.xls | * | * |
| E1333 | NOM-FHFA_05534588 | NOM-FHFA_05534588 | ExceptionDetail20060717.xls | * | * |
| E1334 | NOM-FHFA_05535230 | NOM-FHFA_05535230 | ExceptionDetail20060718.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1335 | NOM-FHFA_05535858 | NOM-FHFA_05535858 | 09.26.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E1336 | NOM-FHFA_05535947 | NOM-FHFA_05535947 | PINDIR SP02 stips.xls | * | * |
| E1337 | NOM-FHFA_05535948 | NOM-FHFA_05535948 | 20060720_EventStatus.xls | * | * |
| E1338 | NOM-FHFA_05535949 | NOM-FHFA_05535949 | DDUpload.xls | * | * |
| E1339 | NOM-FHFA_05535950 | NOM-FHFA_05535950 | ExceptionDetail20060720.xls | * | * |
| E1340 | NOM-FHFA_05536029 | NOM-FHFA_05536029 | 09.26.06_Fund America SP 05_ExceptionDetail.xls | * | * |
| E1341 | NOM-FHFA_05536373 | NOM-FHFA_05536373 | Job #99596 Nomura Alliance SP04 Event Status Oct 11.xls | * | * |
| E1342 | NOM-FHFA_05536374 | NOM-FHFA_05536374 | Job #99596 Nomura Alliance SP04 Event Level 3 Oct 11.xls | * | * |
| E1343 | NOM-FHFA_05536402 | NOM-FHFA_05536402 | Job #99596 Nomura Alliance SP04 Extract Oct 11.xls | * | * |
| E1344 | NOM-FHFA_05536411 | NOM-FHFA_05536411 | Job #99596 Nomura Alliance SP04 Event Level 3 Sep 27.xls | * | * |
| E1345 | NOM-FHFA_05536835 | NOM-FHFA_05536835 | Job #99579 Nomura Millennium SP07 Event Status Sep 19PM.xls | * | * |
| E1346 | NOM-FHFA_05536836 | NOM-FHFA_05536836 | Job #99579 Nomura Millennium SP07 Event Level 3 Sep 19PM.xls | * | * |
| E1347 | NOM-FHFA_05536837 | NOM-FHFA_05536837 | Job #99579 Nomura Millennium SP07 Extract Sep 19PM.xls | * | * |
| E1348 | NOM-FHFA_05536967 | NOM-FHFA_05536967 | 10.16.06_Loan Center of CA 30_EventStatus.xls | * | * |
| E1349 | NOM-FHFA_05536968 | NOM-FHFA_05536968 | 10.16.06_Loan Center of CA 30_ExceptionDetail.xls | * | * |
| E1350 | NOM-FHFA_05536994 | NOM-FHFA_05536994 | 10.16.06_Loan Center of CA 30_StandardDataUpload.xls | * | * |
| E1351 | NOM-FHFA_05536995 | NOM-FHFA_05536995 | ENHSTIP_NOMURA_LC30610_20061016_1.xls | * | * |
| E1352 | NOM-FHFA_05537344 | NOM-FHFA_05537344 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 15.xls | * | * |
| E1353 | NOM-FHFA_05537357 | NOM-FHFA_05537357 | Job #99676 Nomura Secured 14 Event Status Dec 8.xls | * | * |
| E1354 | NOM-FHFA_05537358 | NOM-FHFA_05537358 | Job #99676 Nomura Secured 14 Event Level 3 Dec 8.xls | * | * |
| E1355 | NOM-FHFA_05538725 | NOM-FHFA_05538725 | Job #99709 Nomura Metrocities 10 Event Status Dec 11PM.xls | * | * |
| E1356 | NOM-FHFA_05538726 | NOM-FHFA_05538726 | Job #99709 Nomura Metrocities 10 Event Level 3 Dec 11PM.xls | * | * |
| E1357 | NOM-FHFA_05538727 | NOM-FHFA_05538727 | Job #99709 Nomura Metrocities 10 Extract Dec 11PM.xls | * | * |
| E1358 | NOM-FHFA_05538829 | NOM-FHFA_05538829 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 17.xls | * | * |
| E1359 | NOM-FHFA_05538858 | NOM-FHFA_05538858 | Job #99760 Nomura Horizon Direct SP11 Event Status Jan 8.xls | * | * |
| E1360 | NOM-FHFA_05538859 | NOM-FHFA_05538859 | Job #99760 Nomura Horizon Direct SP11 Extract Jan 8.xls | * | * |
| E1361 | NOM-FHFA_05538900 | NOM-FHFA_05538900 | Job #99596 Nomura Alliance SP04 Event Level 3 Oct 6.xls | * | * |
| E1362 | NOM-FHFA_05539342 | NOM-FHFA_05539342 | Job #99596 Nomura Alliance SP04 Event Level 3 Oct 9.xls | * | * |
| E1363 | NOM-FHFA_05539397 | NOM-FHFA_05539397 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 20.xls | * | * |
| E1364 | NOM-FHFA_05539415 | NOM-FHFA_05539415 | Job #99690 Nomura SSM 65 Event Level 3 Nov 24.xls | * | * |
| E1365 | NOM-FHFA_05539418 | NOM-FHFA_05539418 | Job #99684 Nomura LoanCity 03 Event Status Nov 24.xls | * | * |
| E1366 | NOM-FHFA_05539419 | NOM-FHFA_05539419 | Job #99684 Nomura LoanCity 03 Event Level 3 Nov 24.xls | * | * |
| E1367 | NOM-FHFA_05539949 | NOM-FHFA_05539949 | WESTSTAR SP 04 stips.xls | * | * |
| E1368 | NOM-FHFA_05539950 | NOM-FHFA_05539950 | 20060725_EventStatus.xls | * | * |
| E1369 | NOM-FHFA_05539951 | NOM-FHFA_05539951 | DDUpload.xls | * | * |
| E1370 | NOM-FHFA_05539952 | NOM-FHFA_05539952 | ExceptionDetail20060725.xls | * | * |
| E1371 | NOM-FHFA_05540160 | NOM-FHFA_05540160 | Job #99499 Millennium Funding SP03 Event Status Jul 27.xls | * | * |
| E1372 | NOM-FHFA_05540161 | NOM-FHFA_05540161 | Job #99499 Millennium Funding SP03 Event Level 3 Jul 27.xls | * | * |
| E1373 | NOM-FHFA_05540179 | NOM-FHFA_05540179 | Job #99499 Millennium Funding SP03 Extract Jul 27.xls | * | * |
| E1374 | NOM-FHFA_05540593 | NOM-FHFA_05540593 | 10.12.05_Aegis_04_DDUpload.xls | * | * |
| E1375 | NOM-FHFA_05541281 | NOM-FHFA_05541281 | 20051005_EventStatus.xls | * | * |
| E1376 | NOM-FHFA_05542519 | NOM-FHFA_05542519 | 09.06.05_CAM_10_ExceptionDetail.xls | * | * |
| E1377 | NOM-FHFA_05543174 | NOM-FHFA_05543174 | ExceptionDetail20050907.xls | * | * |
| E1378 | NOM-FHFA_05543175 | NOM-FHFA_05543175 | DDUpload.xls | * | * |
| E1379 | NOM-FHFA_05543176 | NOM-FHFA_05543176 | 20050907_EventStatus.xls | * | * |
| E1380 | NOM-FHFA_05543183 | NOM-FHFA_05543183 | LLDC20050907_Incmp.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1381 | NOM-FHFA_05543188 | NOM-FHFA_05543188 | XPSummary.xls | * | * |
| E1382 | NOM-FHFA_05543256 | NOM-FHFA_05543256 | 09.09.05_Entrust_04_DDUpload.xls | * | * |
| E1383 | NOM-FHFA_05543257 | NOM-FHFA_05543257 | 09.09.05_Entrust_04_EventStatus.xls | * | * |
| E1384 | NOM-FHFA_05543258 | NOM-FHFA_05543258 | 09.09.05_Entrust_04_FNMA.xls | * | * |
| E1385 | NOM-FHFA_05543259 | NOM-FHFA_05543259 | 09.09.05_Entrust_04_StipsReceived.xls | * | * |
| E1386 | NOM-FHFA_05543634 | NOM-FHFA_05543634 | 09.12.05_MTG_STR_SP_01_DDUpload.xls | * | * |
| E1387 | NOM-FHFA_05543635 | NOM-FHFA_05543635 | 09.12.05_MTG_STR_SP_01_EventStatus.xls | * | * |
| E1388 | NOM-FHFA_05543636 | NOM-FHFA_05543636 | 09.12.05_MTG_STR_SP_01_ExceptionDetail.xls | * | * |
| E1389 | NOM-FHFA_05543637 | NOM-FHFA_05543637 | 09.12.05_MTG_STR_SP_01_FNMA.xls | * | * |
| E1390 | NOM-FHFA_05543660 | NOM-FHFA_05543660 | 09.12.05_MTG_STR_SP_01_StipsReceived.xls | * | * |
| E1391 | NOM-FHFA_05544126 | NOM-FHFA_05544126 | 20060425_EventStatus.xls | * | * |
| E1392 | NOM-FHFA_05544127 | NOM-FHFA_05544127 | DDUpload.xls | * | * |
| E1393 | NOM-FHFA_05544128 | NOM-FHFA_05544128 | ExceptionDetail20060425.xls | * | * |
| E1394 | NOM-FHFA_05544129 | NOM-FHFA_05544129 | ExceptionReport.xls | * | * |
| E1395 | NOM-FHFA_05544217 | NOM-FHFA_05544217 | LLDC20060425_Incmp.xls | * | * |
| E1396 | NOM-FHFA_05549051 | NOM-FHFA_05549051 | 09.26.05_Aegis_03_ExceptionDetail.xls | * | * |
| E1397 | NOM-FHFA_05550713 | NOM-FHFA_05550713 | 09.27.05_SUNDIR_03_DDUpload.xls | * | * |
| E1398 | NOM-FHFA_05550714 | NOM-FHFA_05550714 | 09.27.05_SUNDIR_03_EventStatus.xls | * | * |
| E1399 | NOM-FHFA_05550715 | NOM-FHFA_05550715 | 09.27.05_SUNDIR_03_ExceptionDetail.xls | * | * |
| E1400 | NOM-FHFA_05550780 | NOM-FHFA_05550780 | 09.27.05_SUNDIR_03_FNMA.xls | * | * |
| E1401 | NOM-FHFA_05551228 | NOM-FHFA_05551228 | Job #99113 Nomura Quick Loan Event Status Jan 5.xls | * | * |
| E1402 | NOM-FHFA_05551229 | NOM-FHFA_05551229 | Job #99113 Nomura Quick Loan Event Level 3 Jan 5.xls | * | * |
| E1403 | NOM-FHFA_05551553 | NOM-FHFA_05551553 | Job #99113 Nomura Quick Loan Extract Jan 5.xls | * | * |
| E1404 | NOM-FHFA_05553629 | NOM-FHFA_05553629 | 01.11.06_Ownit_SP_01_DDUpload.xls | * | * |
| E1405 | NOM-FHFA_05553630 | NOM-FHFA_05553630 | 01.11.06_Ownit_SP_01_EventStatus.xls | * | * |
| E1406 | NOM-FHFA_05553631 | NOM-FHFA_05553631 | 01.11.06_Ownit_SP_01_ExceptionDetail.xls | * | * |
| E1407 | NOM-FHFA_05553632 | NOM-FHFA_05553632 | 01.11.06_Ownit_SP_01_FNMA.xls | * | * |
| E1408 | NOM-FHFA_05553678 | NOM-FHFA_05553678 | ExceptionDetail20060303_11.xls | * | * |
| E1409 | NOM-FHFA_05554072 | NOM-FHFA_05554072 | ExceptionDetail20060306.xls | * | * |
| E1410 | NOM-FHFA_05554151 | NOM-FHFA_05554151 | Job #6428 Nomura Soma 01 Event Level 3 Sep 9.xls | * | * |
| E1411 | NOM-FHFA_05554817 | NOM-FHFA_05554817 | MNET SP01 0602 stips.xls | * | * |
| E1412 | NOM-FHFA_05554818 | NOM-FHFA_05554818 | 20060308_EventStatus.xls | * | * |
| E1413 | NOM-FHFA_05554819 | NOM-FHFA_05554819 | DDUpload.xls | * | * |
| E1414 | NOM-FHFA_05554820 | NOM-FHFA_05554820 | ExceptionDetail20060308.xls | * | * |
| E1415 | NOM-FHFA_05554821 | NOM-FHFA_05554821 | ExceptionReport.xls | * | * |
| E1416 | NOM-FHFA_05555381 | NOM-FHFA_05555381 | 09.28.05_STW_26_DDUpload.xls | * | * |
| E1417 | NOM-FHFA_05555382 | NOM-FHFA_05555382 | 09.28.05_STW_26_EventStatus.xls | * | * |
| E1418 | NOM-FHFA_05555383 | NOM-FHFA_05555383 | 09.28.05_STW_26_ExceptionDetail.xls | * | * |
| E1419 | NOM-FHFA_05555384 | NOM-FHFA_05555384 | 09.28.05_STW_26_FNMA.xls | * | * |
| E1420 | NOM-FHFA_05555416 | NOM-FHFA_05555416 | 09.28.05_STW_26_StipsReceived.xls | * | * |
| E1421 | NOM-FHFA_05555821 | NOM-FHFA_05555821 | Job #6428 Nomura Soma 01 Event Level 3 Sep 12.xls | * | * |
| E1422 | NOM-FHFA_05556523 | NOM-FHFA_05556523 | 09.29.05_STW_26_ExceptionDetail.xls | * | * |
| E1423 | NOM-FHFA_05557295 | NOM-FHFA_05557295 | 12.27.05_Weichert_SP_02_DDUpload.xls | * | * |
| E1424 | NOM-FHFA_05557296 | NOM-FHFA_05557296 | 12.27.05_Weichert_SP_02_EventStatus.xls | * | * |
| E1425 | NOM-FHFA_05557297 | NOM-FHFA_05557297 | 12.27.05_Weichert_SP_02_ExceptionDetail.xls | * | * |
| E1426 | NOM-FHFA_05557298 | NOM-FHFA_05557298 | 12.27.05_Weichert_SP_02_FNMA.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1427 | NOM-FHFA_05557749 | NOM-FHFA_05557749 | TMO SP 01 0512 stips.xls | * | * |
| E1428 | NOM-FHFA_05557750 | NOM-FHFA_05557750 | 20051222_EventStatus.xls | * | * |
| E1429 | NOM-FHFA_05557751 | NOM-FHFA_05557751 | DDUpload.xls | * | * |
| E1430 | NOM-FHFA_05557752 | NOM-FHFA_05557752 | ExceptionReport.xls | * | * |
| E1431 | NOM-FHFA_05557761 | NOM-FHFA_05557761 | ExceptionDetail20051222 (2).xls | * | * |
| E1432 | NOM-FHFA_05558811 | NOM-FHFA_05558811 | SCME SP 01 0601 stips.xls | * | * |
| E1433 | NOM-FHFA_05558812 | NOM-FHFA_05558812 | 20060222_EventStatus.xls | * | * |
| E1434 | NOM-FHFA_05558813 | NOM-FHFA_05558813 | DDUpload.xls | * | * |
| E1435 | NOM-FHFA_05558814 | NOM-FHFA_05558814 | ExceptionDetail20060222.xls | * | * |
| E1436 | NOM-FHFA_05558815 | NOM-FHFA_05558815 | ExceptionReport.xls | * | * |
| E1437 | NOM-FHFA_05558841 | NOM-FHFA_05558841 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 17.xls | * | * |
| E1438 | NOM-FHFA_05558935 | NOM-FHFA_05558935 | Columbia SP 01 0605 stips.xls | * | * |
| E1439 | NOM-FHFA_05558936 | NOM-FHFA_05558936 | 20060530_EventStatus.xls | * | * |
| E1440 | NOM-FHFA_05558937 | NOM-FHFA_05558937 | DDUpload.xls | * | * |
| E1441 | NOM-FHFA_05558938 | NOM-FHFA_05558938 | ExceptionDetail20060530_05.xls | * | * |
| E1442 | NOM-FHFA_05559750 | NOM-FHFA_05559750 | Job #99221 Nomura Funding America SP 03 Event Level 3 Feb 20.xls | * | * |
| E1443 | NOM-FHFA_05559760 | NOM-FHFA_05559760 | 20051012_EventStatus.xls | * | * |
| E1444 | NOM-FHFA_05560600 | NOM-FHFA_05560600 | CAMERON SP03 0602 stips.xls | * | * |
| E1445 | NOM-FHFA_05560601 | NOM-FHFA_05560601 | 20060224_EventStatus.xls | * | * |
| E1446 | NOM-FHFA_05560602 | NOM-FHFA_05560602 | DDUpload.xls | * | * |
| E1447 | NOM-FHFA_05560603 | NOM-FHFA_05560603 | ExceptionDetail20060224.xls | * | * |
| E1448 | NOM-FHFA_05560604 | NOM-FHFA_05560604 | ExceptionReport.xls | * | * |
| E1449 | NOM-FHFA_05560630 | NOM-FHFA_05560630 | 20051013_EventStatus.xls | * | * |
| E1450 | NOM-FHFA_05561883 | NOM-FHFA_05561883 | 06-07 Cameron SP04 Final.xls | * | * |
| E1451 | NOM-FHFA_05561885 | NOM-FHFA_05561885 | WESTSTAR SP 03 0605 stips.xls | * | * |
| E1452 | NOM-FHFA_05561886 | NOM-FHFA_05561886 | 20060608_EventStatus.xls | * | * |
| E1453 | NOM-FHFA_05561887 | NOM-FHFA_05561887 | DDUpload.xls | * | * |
| E1454 | NOM-FHFA_05561888 | NOM-FHFA_05561888 | ExceptionDetail20060608.xls | * | * |
| E1455 | NOM-FHFA_05562848 | NOM-FHFA_05562848 | 20060615_EventStatus.xls | * | * |
| E1456 | NOM-FHFA_05562849 | NOM-FHFA_05562849 | DDUpload.xls | * | * |
| E1457 | NOM-FHFA_05562850 | NOM-FHFA_05562850 | ExceptionDetail20060615_10.xls | * | * |
| E1458 | NOM-FHFA_05563134 | NOM-FHFA_05563134 | 03-09 Allstate SP 08 - Final.xls | * | * |
| E1459 | NOM-FHFA_05565350 | NOM-FHFA_05565350 | Job #99385 Nomura People's Choice SP02 Event Level 3 May 12.xls | * | * |
| E1460 | NOM-FHFA_05565455 | NOM-FHFA_05565455 | 03.07.06_United_SP_01_ExceptionDetail.xls | * | * |
| E1461 | NOM-FHFA_05565604 | NOM-FHFA_05565604 | 09-12  New York Mortgage SP 01-Final.xls | * | * |
| E1462 | NOM-FHFA_05565642 | NOM-FHFA_05565642 | 10-27 Chapel Mortgage Sp 01 - Final w-rebuttals.xls | * | * |
| E1463 | NOM-FHFA_05565655 | NOM-FHFA_05565655 | 09-19 Amnet 05-Final.xls | * | * |
| E1464 | NOM-FHFA_05565664 | NOM-FHFA_05565664 | 09-20 Ideal 02-Rebuttal.xls | * | * |
| E1465 | NOM-FHFA_05565667 | NOM-FHFA_05565667 | 09-20 Gateway 24-Final.xls | * | * |
| E1466 | NOM-FHFA_05565732 | NOM-FHFA_05565732 | BV-Nomura-Innovative_MD5O28PXL_10-31-2005HQ10522684_Final.xls | * | * |
| E1467 | NOM-FHFA_05565770 | NOM-FHFA_05565770 | 11-22 Weststar SP 02 - Final.xls | * | * |
| E1468 | NOM-FHFA_05566232 | NOM-FHFA_05566232 | Job #99174 Nomura AM Cap SP 01 Event Status 01-16.xls | * | * |
| E1469 | NOM-FHFA_05566233 | NOM-FHFA_05566233 | Job #99174 Nomura AM Cap SP 01 Extract 01-16.xls | * | * |
| E1470 | NOM-FHFA_05566250 | NOM-FHFA_05566250 | 09-29 Steward Financial 26-Final.xls | * | * |
| E1471 | NOM-FHFA_05566576 | NOM-FHFA_05566576 | 01-13 Quick loan SP 09 - Final.xls | * | * |
| E1472 | NOM-FHFA_05566989 | NOM-FHFA_05566989 | BV-Nomura-Horizon_Direct_HD6302PXL_03-07-06HQ12033158_Final.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1473 | NOM-FHFA_05567075 | NOM-FHFA_05567075 | BV-Nomura-Fremont_SP02_10-03-2005HQ10091281_Final.xls | * | * |
| E1474 | NOM-FHFA_05567089 | NOM-FHFA_05567089 | BV-Nomura-Mortgage_Network_MN6202PXL_02-06-2006HQ11658596_Final.xls | * | * |
| E1475 | NOM-FHFA_05567093 | NOM-FHFA_05567093 | BV-Nomura-Maxim_Mortgage_MG620PXL_02-06-2006HQ11660592_Final.xls | * | * |
| E1476 | NOM-FHFA_05567111 | NOM-FHFA_05567111 | BV-Nomura-Quick_Loan_QL5930P2L_10-13-2005HQ10257359_Final.xls | * | * |
| E1477 | NOM-FHFA_05567114 | NOM-FHFA_05567114 | 11-02 Quick Loan SP 08 FINAL.xls | * | * |
| E1478 | NOM-FHFA_05567121 | NOM-FHFA_05567121 | 12-14 Weichert Financial SP02 - Final.xls | * | * |
| E1479 | NOM-FHFA_05567127 | NOM-FHFA_05567127 | 01-03 Lend America SP 04- Final.xls | * | * |
| E1480 | NOM-FHFA_05567134 | NOM-FHFA_05567134 | BV-Nomura-MortgageIt_MT6309PXL_03-10-2006HQ12074523_Final.xls | * | * |
| E1481 | NOM-FHFA_05567135 | NOM-FHFA_05567135 | BV-Nomura-MortgageIt_MT6309PXL_03-10-2006HQ12074523_Final.xls | * | * |
| E1482 | NOM-FHFA_05567136 | NOM-FHFA_05567136 | BV-Nomura-MortgageIt_MT6309PXL_03-10-2006HQ12074523_Final.xls | * | * |
| E1483 | NOM-FHFA_05567143 | NOM-FHFA_05567143 | BV-Nomura-Millenium_Mtg_MU6307PXL_03-10-2006HQ12094754_Final.xls | * | * |
| E1484 | NOM-FHFA_05567161 | NOM-FHFA_05567161 | 02-07 Mortgage Store SP04 - Final .xls | * | * |
| E1485 | NOM-FHFA_05567305 | NOM-FHFA_05567305 | BV-Nomura-Harbourton_Mortgage_HB6310PXL_03-14-2006HQ12123325_Final.xls | * | * |
| E1486 | NOM-FHFA_05567313 | NOM-FHFA_05567313 | United Financial SP01 Update 032406 515pm.xls | * | * |
| E1487 | NOM-FHFA_05567320 | NOM-FHFA_05567320 | 05-26 Col Home SP01 Rebuttals.xls | * | * |
| E1488 | NOM-FHFA_05567387 | NOM-FHFA_05567387 | BV-Nomura-Lend_America_LD5D19PXL_12-20-2005HQ11196300_Final.xls | * | * |
| E1489 | NOM-FHFA_05567388 | NOM-FHFA_05567388 | BV-Nomura-Lend_America_LD5D19PXL_12-20-2005HQ11196300_Final.xls | * | * |
| E1490 | NOM-FHFA_05567498 | NOM-FHFA_05567498 | Millenium Mtg SP01 Final Report 031706 833am sm.xls | * | * |
| E1491 | NOM-FHFA_05567502 | NOM-FHFA_05567502 | Millenium SP02 Update 062706 445pm.xls | * | * |
| E1492 | NOM-FHFA_05567577 | NOM-FHFA_05567577 | BV-Nomura-Allied_Mortgage_AM6503PXL_05-05-2006HQ12795608_Final.xls | * | * |
| E1493 | NOM-FHFA_05567585 | NOM-FHFA_05567585 | BV-Nomura-Quicken_QU6504PXL_05-05-2006HQ12798220_Final.xls | * | * |
| E1494 | NOM-FHFA_05567730 | NOM-FHFA_05567730 | BV-Nomura-ColumbiaHomeLoans-05-08-2006HQ12817027_Final.xls | * | * |
| E1495 | NOM-FHFA_05567760 | NOM-FHFA_05567760 | BV-Nomura-Maxim_Mtg_MG6501PXL_05-03-2006HQ12764909_Final.xls | * | * |
| E1496 | NOM-FHFA_05567762 | NOM-FHFA_05567762 | BV-Nomura-Millenium_Funding_MB66072XL_06-08-2006HQ13179572_Final.xls | * | * |
| E1497 | NOM-FHFA_05567764 | NOM-FHFA_05567764 | BV-Nomura-Mortgage_Store_MS612PXL_01-26-2006HQ11554079_Final.xls | * | * |
| E1498 | NOM-FHFA_05567775 | NOM-FHFA_05567775 | BV-Nomura-Alliance_NY_AN6615PXL_06-19-2006HQ13306535_Final.xls | * | * |
| E1499 | NOM-FHFA_05567808 | NOM-FHFA_05567808 | BV-Nomura-Horizon_Direct_HD612PXL_01-26-2006HQ11566477_Final.xls | * | * |
| E1500 | NOM-FHFA_05567813 | NOM-FHFA_05567813 | BV-Nomura-New_York_Mortgage_NY6125PXL_01-26-2005HQ11567805_Final.xls | * | * |
| E1501 | NOM-FHFA_05567815 | NOM-FHFA_05567815 | BV-Nomura-Cameron_SP04-2225_05-30-2006HQ13077558_Final.xls | * | * |
| E1502 | NOM-FHFA_05568144 | NOM-FHFA_05568144 | Maxim Mtg SP02 Final Report 051506 605pm.xls | * | * |
| E1503 | NOM-FHFA_05568207 | NOM-FHFA_05568207 | 05-15 Allied Mortgage SP03 Final.xls | * | * |
| E1504 | NOM-FHFA_05568227 | NOM-FHFA_05568227 | BV-Nomura-HorizanDirect-HD6616PXL_06-21-2006HQ13340495 Final.xls | * | * |
| E1505 | NOM-FHFA_05568418 | NOM-FHFA_05568418 | BV-Nomura-Millenium_Funding_MB6606PXL_06-15-2006_Final.xls | * | * |
| E1506 | NOM-FHFA_05568534 | NOM-FHFA_05568534 | BV-Nomura_Horizon_Direct_SP02-4603_02-08-2006HQ11699022_Final.xls | * | * |
| E1507 | NOM-FHFA_05568558 | NOM-FHFA_05568558 | 07-06 Allied Mortgage SP04 Final.xls | * | * |
| E1508 | NOM-FHFA_05568700 | NOM-FHFA_05568700 | BV-Nomura-Pinnacle_Financial_PN6714PXL_07-17-2006HQ13618486_Final.xls | * | * |
| E1509 | NOM-FHFA_05569112 | NOM-FHFA_05569112 | BV-Nomura-Gateway_Funding_GA5N22PXL_11-23-2005HQ10874952_Final.xls | * | * |
| E1510 | NOM-FHFA_05569114 | NOM-FHFA_05569114 | BV-Nomura-Pinnacle_Financial_PN6120PXL_01-24-2006HQ11532402_Final.xls | * | * |
| E1511 | NOM-FHFA_05569118 | NOM-FHFA_05569118 | BV-Nomura-Superior_Mtg_SP_04-3559_11-21-2005HQ10836258_Final.xls | * | * |
| E1512 | NOM-FHFA_05569127 | NOM-FHFA_05569127 | AVM-Order-CNSCNS-SUNSET DIRECT-SUBPRIME-sd-20050929-SU5902PXL - Sunset SP 03-2507.xls | * | * |
| E1513 | NOM-FHFA_05570204 | NOM-FHFA_05570204 | Nheli 2007-1 HMDA Information (external).xls | * | * |
| E1514 | NOM-FHFA_05578787 | NOM-FHFA_05578787 | Post Rebuttal2  Columbia SP02.xls | * | * |
| E1515 | NOM-FHFA_05578813 | NOM-FHFA_05578813 | Fund Am SP04 DD Results (3).xls | * | * |
| E1516 | NOM-FHFA_05579310 | NOM-FHFA_05579310 | 07-31 Pinnacle Financial SP 06 - Final.xls | * | * |
| E1517 | NOM-FHFA_05579312 | NOM-FHFA_05579312 | Impac SP04 Final Report 071906 400pm.xls | * | * |
| E1518 | NOM-FHFA_05579314 | NOM-FHFA_05579314 | Master Financial SP01 Update 081106 407pm.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1519 | NOM-FHFA_05579495 | NOM-FHFA_05579495 | Funding America SP04 Update 072706 403pm.xls | * | * |
| E1520 | NOM-FHFA_05579674 | NOM-FHFA_05579674 | Funding America SP04 Update 072006 225pm.xls | * | * |
| E1521 | NOM-FHFA_05579860 | NOM-FHFA_05579860 | Funding America SP05 Update 092506 325pm.xls | * | * |
| E1522 | NOM-FHFA_05579897 | NOM-FHFA_05579897 | Funding America SP05 Update 092706 310pm.xls | * | * |
| E1523 | NOM-FHFA_05579910 | NOM-FHFA_05579910 | BV-Nomura-PinnacleFinancial_Pinn_Finn_26-2851_10-06-2006HQ14603557_Final.XLS.xls | * | * |
| E1524 | NOM-FHFA_05579920 | NOM-FHFA_05579920 | Silver State 60 Update 100606 210pm.xls | * | * |
| E1525 | NOM-FHFA_05579931 | NOM-FHFA_05579931 | NOMURA 1 Update 12-12-06 605pm (2) (2).xls | * | * |
| E1526 | NOM-FHFA_05579937 | NOM-FHFA_05579937 | p8780.AVM.CNSCNS.Order3176.xls | * | * |
| E1527 | NOM-FHFA_05612470 | NOM-FHFA_05612470 | Fremont SP02 Due Diligence Results.xls | * | * |
| E1528 | NOM-FHFA_05613030 | NOM-FHFA_05613030 | Gateway 18 Due Diligence Results .xls | * | * |
| E1529 | NOM-FHFA_05688768 | NOM-FHFA_05688768 | Job #99212 Nomura Allied SP02 Event Status Feb 6.xls | * | * |
| E1530 | NOM-FHFA_05688769 | NOM-FHFA_05688769 | Job #99212 Nomura Allied SP02 Event Level 3 Feb 6.xls | * | * |
| E1531 | NOM-FHFA_05707863 | NOM-FHFA_05707863 | p7235.AVM.CNSCNS.Order3246.xls | * | * |
| E1532 | NOM-FHFA_05708185 | NOM-FHFA_05708185 | SOMA 16 Due Diligence Results.xls | * | * |
| E1533 | NOM-FHFA_05708187 | NOM-FHFA_05708187 | Fremont SP02 Due Diligence Results.xls | * | * |
| E1534 | NOM-FHFA_05712836 | NOM-FHFA_05712836 | 06.22.05_STW_23_ExceptionDetail.xls | * | * |
| E1535 | NOM-FHFA_05713214 | NOM-FHFA_05713214 | Job #6341 Nomura Gateway 18 Event Level 3 July 18.xls | * | * |
| E1536 | NOM-FHFA_05716010 | NOM-FHFA_05716010 | ExceptionDetail20050829.xls | * | * |
| E1537 | NOM-FHFA_05716367 | NOM-FHFA_05716367 | 06.03.05_PinFin_7_ExceptionDetail.xls | * | * |
| E1538 | NOM-FHFA_05717431 | NOM-FHFA_05717431 | 06.07.05_PinFin_7_ExceptionDetail.xls | * | * |
| E1539 | NOM-FHFA_05717586 | NOM-FHFA_05717586 | 06.08.05_PinFin_7_ExceptionDetail.xls | * | * |
| E1540 | NOM-FHFA_05717763 | NOM-FHFA_05717763 | 06.28.05_STW_23_DDUpload.xls | * | * |
| E1541 | NOM-FHFA_05717764 | NOM-FHFA_05717764 | 06.28.05_STW_23_EventStatus.xls | * | * |
| E1542 | NOM-FHFA_05717765 | NOM-FHFA_05717765 | 06.28.05_STW_23_ExceptionDetail.xls | * | * |
| E1543 | NOM-FHFA_05717770 | NOM-FHFA_05717770 | 06.28.05_STW_23_StipsReceived.xls | * | * |
| E1544 | NOM-FHFA_05718810 | NOM-FHFA_05718810 | 06.20.05_STW_23_ExceptionDetail.xls | * | * |
| E1545 | NOM-FHFA_05721306 | NOM-FHFA_05721306 | Nomura Valuation Orders 08-19-05.xls | * | * |
| E1546 | NOM-FHFA_05722290 | NOM-FHFA_05722290 | Job #6374 Nomura Gateway 20 Event Level 3 Aug 1.xls | * | * |
| E1547 | NOM-FHFA_05722462 | NOM-FHFA_05722462 | Job #99292 Nomura Gateway SP04 Event Level 3 Mar 27.xls | * | * |
| E1548 | NOM-FHFA_05722473 | NOM-FHFA_05722473 | Job #99293 Nomura EquiFirst SP01 Event Level 3 Mar 27.xls | * | * |
| E1549 | NOM-FHFA_05722484 | NOM-FHFA_05722484 | Job #99275 Nomura NovaStar SP02 Event Level 3 Mar 27.xls | * | * |
| E1550 | NOM-FHFA_05722565 | NOM-FHFA_05722565 | Job #99309 Nomura Mortgage IT SP02 Event Level 3 Mar 28.xls | * | * |
| E1551 | NOM-FHFA_05726634 | NOM-FHFA_05726634 | Job #6394 Nomura Silver State 26 Event Level 3 Aug 10.xls | * | * |
| E1552 | NOM-FHFA_05722731 | NOM-FHFA_05722731 | Job #6399 Nomura Gateway 21 Event Level 3 Aug 12.xls | * | * |
| E1553 | NOM-FHFA_05725576 | NOM-FHFA_05725576 | Job #6401 Nomura Silver State 28 Event Level 3 Aug 12.xls | * | * |
| E1554 | NOM-FHFA_05725628 | NOM-FHFA_05725628 | Job #6444 Nomura Gateway 24 Event Level 3 Sep 22.xls | * | * |
| E1555 | NOM-FHFA_05725644 | NOM-FHFA_05725644 | Job #6392 Nomura Alliance CA 04 Event Level 3 Aug 15.xls | * | * |
| E1556 | NOM-FHFA_05726343 | NOM-FHFA_05726343 | Job #6399 Nomura Gateway 21 Event Level 3 Aug 26.xls | * | * |
| E1557 | NOM-FHFA_05726536 | NOM-FHFA_05726536 | Job #6392 Nomura Alliance CA 04 Event Level 3 Aug 31.xls | * | * |
| E1558 | NOM-FHFA_05726684 | NOM-FHFA_05726684 | Job #6305 Nomura Gateway 17 Event Level 3 June 17.xls | * | * |
| E1559 | NOM-FHFA_05726735 | NOM-FHFA_05726735 | Alliance CA SP01 DD Results.xls | * | * |
| E1560 | NOM-FHFA_05726786 | NOM-FHFA_05726786 | Job #6341 Nomura Gateway 18 Event Status Aug 12.xls | * | * |
| E1561 | NOM-FHFA_05726787 | NOM-FHFA_05726787 | Job #6341 Nomura Gateway 18 Event Level 3 Aug 12.xls | * | * |
| E1562 | NOM-FHFA_05727285 | NOM-FHFA_05727285 | BV-Nomura-Alliance_CA_SP_01_AL5728PXL_08-22-2005HQ9518159__Final.xls | * | * |
| E1563 | NOM-FHFA_05727402 | NOM-FHFA_05727402 | FFEI SP01 Due Diligence Results.xls | * | * |
| E1564 | NOM-FHFA_05727453 | NOM-FHFA_05727453 | BV-Nomura-Alliance_AL5728AXL_08-09-205HQ9303356_Final.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1565 | NOM-FHFA_05727472 | NOM-FHFA_05727472 | Job #6305 Nomura Gateway 17 Event Level 3 June 30.xls | * | * |
| E1566 | NOM-FHFA_05727473 | NOM-FHFA_05727473 | Job #6305 Nomura Gateway 17 Extract June 30.xls | * | * |
| E1567 | NOM-FHFA_05727474 | NOM-FHFA_05727474 | Job #6305 Nomura Gateway 17 Event Status June 30.xls | * | * |
| E1568 | NOM-FHFA_05728125 | NOM-FHFA_05728125 | BV-Nomura-Steward_Financial_SW5810AXL_08-12-205HQ9374011_Final.xls | * | * |
| E1569 | NOM-FHFA_05728393 | NOM-FHFA_05728393 | Job #6384 Nomura MoneyLine SP 01 Event Status Aug 16.xls | * | * |
| E1570 | NOM-FHFA_05728421 | NOM-FHFA_05728421 | Money Line SP01 Due Diligence Results.xls | * | * |
| E1571 | NOM-FHFA_05728603 | NOM-FHFA_05728603 | Gateway 20 DD Results.xls | * | * |
| E1572 | NOM-FHFA_05728647 | NOM-FHFA_05728647 | 08-17 Alliance 04-rebuttals.xls | * | * |
| E1573 | NOM-FHFA_05728674 | NOM-FHFA_05728674 | BV-Nomura-Gateway_Funding_20-1800_07-22-2005HQ9029387_Final.xls | * | * |
| E1574 | NOM-FHFA_05729157 | NOM-FHFA_05729157 | BV-Nomura-Gateway_Funding_GA5802AXL_08-03-2005HQ9200605_Final.xls | * | * |
| E1575 | NOM-FHFA_05729289 | NOM-FHFA_05729289 | 08-04 Gateway 20-Final.xls | * | * |
| E1576 | NOM-FHFA_05729382 | NOM-FHFA_05729382 | BV-Nomura-Silver_State_SSS803A2L_08-04-2005HQ9223095_Final.xls | * | * |
| E1577 | NOM-FHFA_05729383 | NOM-FHFA_05729383 | BV-Nomura-Silver_State_SSS803A2L_08-04-2005HQ9223095_Final.xls | * | * |
| E1578 | NOM-FHFA_05729702 | NOM-FHFA_05729702 | AVM-Order-CNSCNS-AEGIS MORTGAGE-ALTA-sd-20050926-AG5829AXL-AEGIS0829-2252.xls | * | * |
| E1579 | NOM-FHFA_05729847 | NOM-FHFA_05729847 | 08-31a  Alliance NY 10 Final.xls | * | * |
| E1580 | NOM-FHFA_05787767 | NOM-FHFA_05787767 | NPSNOM4 | * | * |
| E1581 | NOM-FHFA_05787769 | NOM-FHFA_05787769 | Pinnacle Direct SP03 Final Update 080906 130pm | * | * |
| E1582 | NOM-FHFA_05787773 | NOM-FHFA_05787773 | p6541.AVM.CNSCNS.Order2428 | * | * |
| E1583 | NOM-FHFA_05787777 | NOM-FHFA_05787777 | p7531.AVM.CNSCNS.Order2744 | * | * |
| E1584 | NOM-FHFA_05787779 | NOM-FHFA_05787779 | BV-Nomura-SilverState61_10-02-2006HQ14550102_Final | * | * |
| E1585 | NOM-FHFA_05787781 | NOM-FHFA_05787781 | BV-Nomura-Silver_State_60-2769_09-21-2006HQ1443448_Final | * | * |
| E1586 | NOM-FHFA_05787783 | NOM-FHFA_05787783 | BV-Nomura-Alliance_CA_17-2861_10-11-2006HQ14651615_Final | * | * |
| E1587 | NOM-FHFA_05787785 | NOM-FHFA_05787785 | BV-Nomura-PinnacleDirect-PinnDirect12_10-23-2006HQ14776083_Final | * | * |
| E1588 | NOM-FHFA_05787788 | NOM-FHFA_05787788 | 10-31 Pinn Direct 10 Final | * | * |
| E1589 | NOM-FHFA_05787790 | NOM-FHFA_05787790 | BV-Nomura-Pinn_Finn_28-2878_10-11-2006HQ14652327_Final | * | * |
| E1590 | NOM-FHFA_05787792 | NOM-FHFA_05787792 | resmae_kicks | * | * |
| E1591 | NOM-FHFA_05787794 | NOM-FHFA_05787794 | BV-Nomura-Metrocities_Mortgage_MZ6N20AXL_11-21-2006HQ15126950_Final | * | * |
| E1592 | NOM-FHFA_05787797 | NOM-FHFA_05787797 | Job #99629 Nomura ResMAE SP01 Extract Oct 26PM | * | * |
| E1593 | NOM-FHFA_05787798 | NOM-FHFA_05787798 | Job #99629 Nomura ResMAE SP01 Event Status Oct 26PM | * | * |
| E1594 | NOM-FHFA_05787799 | NOM-FHFA_05787799 | Job #99629 Nomura ResMAE SP01 Event Level 3 Oct 26PM | * | * |
| E1595 | NOM-FHFA_05787803 | NOM-FHFA_05787803 | BV-Nomura-Pinn-29-3060_11-10-2006HQ15025214_Final | * | * |
| E1596 | NOM-FHFA_05787805 | NOM-FHFA_05787805 | BV-Nomura-PMC_BanCorp_PB6N02AXL_11-03-2006HQ14930365_Final | * | * |
| E1597 | NOM-FHFA_05787816 | NOM-FHFA_05787816 | Job #99428 Nomura Fremont SP03 Event Status Sep 27 | * | * |
| E1598 | NOM-FHFA_05787817 | NOM-FHFA_05787817 | Job #99428 Nomura Fremont SP03 Event Level 3 June 27 | * | * |
| E1599 | NOM-FHFA_05787818 | NOM-FHFA_05787818 | Job #99428 Nomura Fremont SP03 Extract Sep 27 | * | * |
| E1600 | NOM-FHFA_05787819 | NOM-FHFA_05787819 | Job #99439 Nomura Fremont SP04 Event Status Sep 27 | * | * |
| E1601 | NOM-FHFA_05787820 | NOM-FHFA_05787820 | Job #99439 Nomura Fremont SP04 Event Level 3 Sep 27 | * | * |
| E1602 | NOM-FHFA_05787821 | NOM-FHFA_05787821 | Job #99439 Nomura Fremont SP04 Extract Sep 27 | * | * |
| E1603 | NOM-FHFA_05787824 | NOM-FHFA_05787824 | Job #99517 Nomura First NLC SP03 Event Level 3 Jul 31 | * | * |
| E1604 | NOM-FHFA_05788187 | NOM-FHFA_05788187 | Job #99524 Nomura Millenium Funding SP04 Event Status Aug 8 | * | * |
| E1605 | NOM-FHFA_05788188 | NOM-FHFA_05788188 | Job #99524 Nomura Millenium Funding SP04 Event Level 3 Aug 8 | * | * |
| E1606 | NOM-FHFA_05788206 | NOM-FHFA_05788206 | Job #99524 Nomura Millenium Funding SP04 Extract Aug 8 | * | * |
| E1607 | NOM-FHFA_05788209 | NOM-FHFA_05788209 | Job #99517 Nomura First NLC SP03 Event Level 3 Aug 11 | * | * |
| E1608 | NOM-FHFA_05788214 | NOM-FHFA_05788214 | Job #99578 Nomura EquiFirst SP03 Event Status Sep 26PM | * | * |
| E1609 | NOM-FHFA_05788215 | NOM-FHFA_05788215 | Job #99578 Nomura EquiFirst SP03 Event Level 3 Sep 26PM | * | * |
| E1610 | NOM-FHFA_05788216 | NOM-FHFA_05788216 | Job #99578 Nomura EquiFirst SP03 Extract Sep 26PM | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1611 | NOM-FHFA_05788444 | NOM-FHFA_05788444 | Job #99627 Nomura Silver State 62 Event Status Nov 29 | * | * |
| E1612 | NOM-FHFA_05788445 | NOM-FHFA_05788445 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 29 | * | * |
| E1613 | NOM-FHFA_05788446 | NOM-FHFA_05788446 | Job #99627 Nomura Silver State 62 Extract Nov 29 | * | * |
| E1614 | NOM-FHFA_05788449 | NOM-FHFA_05788449 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 18 | * | * |
| E1615 | NOM-FHFA_05788625 | NOM-FHFA_05788625 | Job #99636 Nomura Alliance CA 17 Event Level 3 Oct 19 | * | * |
| E1616 | NOM-FHFA_05788896 | NOM-FHFA_05788896 | Job #99639 Nomura Pinnacle Direct 10 Event Status Oct 26 | * | * |
| E1617 | NOM-FHFA_05788897 | NOM-FHFA_05788897 | Job #99639 Nomura Pinnacle Direct 10 Event Level 3 Oct 26 | * | * |
| E1618 | NOM-FHFA_05788951 | NOM-FHFA_05788951 | Job #99639 Nomura Pinnacle Direct 10 Extract Oct 26 | * | * |
| E1619 | NOM-FHFA_05788954 | NOM-FHFA_05788954 | Job #99670 Nomura SSM 63 Event Level 3 Nov 21 | * | * |
| E1620 | NOM-FHFA_05788995 | NOM-FHFA_05788995 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 21 | * | * |
| E1621 | NOM-FHFA_05789618 | NOM-FHFA_05789618 | 04-19 First NLC SP01 Final | * | * |
| E1622 | NOM-FHFA_05789620 | NOM-FHFA_05789620 | 03.27.06_United_SP_01_DDUpload | * | * |
| E1623 | NOM-FHFA_05789621 | NOM-FHFA_05789621 | 03.27.06_United_SP_01_EventStatus | * | * |
| E1624 | NOM-FHFA_05789622 | NOM-FHFA_05789622 | 03.27.06_United_SP_01_ExceptionDetail | * | * |
| E1625 | NOM-FHFA_05789623 | NOM-FHFA_05789623 | 03.27.06_United_SP_01_FNMA | * | * |
| E1626 | NOM-FHFA_05789934 | NOM-FHFA_05789934 | Job #6469 Nomura SSM Event Level 3 Sep 23 | * | * |
| E1627 | NOM-FHFA_05790033 | NOM-FHFA_05790033 | Job #6469 Nomura SSM Event Status Sep 29 | * | * |
| E1628 | NOM-FHFA_05790034 | NOM-FHFA_05790034 | Job #6469 Nomura SSM Event Level 3 Sep 29 | * | * |
| E1629 | NOM-FHFA_05790066 | NOM-FHFA_05790066 | Job #6469 Nomura SSM 35 Extract Sep 29 | * | * |
| E1630 | NOM-FHFA_05791086 | NOM-FHFA_05791086 | Job #99347 Nomura First NLC SP01 Event Status Apr 24 | * | * |
| E1631 | NOM-FHFA_05791087 | NOM-FHFA_05791087 | Job #99347 Nomura First NLC SP01 Event Level 3 Apr 24 | * | * |
| E1632 | NOM-FHFA_05791289 | NOM-FHFA_05791289 | XPSummary | * | * |
| E1633 | NOM-FHFA_05791290 | NOM-FHFA_05791290 | 20050829_EventStatus | * | * |
| E1634 | NOM-FHFA_05791291 | NOM-FHFA_05791291 | DDUpload | * | * |
| E1635 | NOM-FHFA_05791292 | NOM-FHFA_05791292 | NATION ONE 31 0508 stips | * | * |
| E1636 | NOM-FHFA_05791293 | NOM-FHFA_05791293 | ExceptionDetail20050829 r | * | * |
| E1637 | NOM-FHFA_05791305 | NOM-FHFA_05791305 | XPSummary | * | * |
| E1638 | NOM-FHFA_05791306 | NOM-FHFA_05791306 | 20050829_EventStatus | * | * |
| E1639 | NOM-FHFA_05791307 | NOM-FHFA_05791307 | DDUpload | * | * |
| E1640 | NOM-FHFA_05791308 | NOM-FHFA_05791308 | Columbia 8 0508 stips | * | * |
| E1641 | NOM-FHFA_05791309 | NOM-FHFA_05791309 | ExceptionDetail20050829 r | * | * |
| E1642 | NOM-FHFA_05791312 | NOM-FHFA_05791312 | Job #6428 Nomura Soma 01 Event Level 3 Aug 29 | * | * |
| E1643 | NOM-FHFA_05791349 | NOM-FHFA_05791349 | 10.17.05_Fremont_02_ExceptionDetail | * | * |
| E1644 | NOM-FHFA_05795106 | NOM-FHFA_05795106 | BV-Nomura-Mortgage_Store_MSS804AXL_08-05-2005HQ9245086_Final | * | * |
| E1645 | NOM-FHFA_05795108 | NOM-FHFA_05795108 | BV-Nomura-Allied_Mortgage_AM5805AXL_08-08-2005HQ9284521_Final | * | * |
| E1646 | NOM-FHFA_05795110 | NOM-FHFA_05795110 | BV-Nomura-Silver_State_SSM_Trade_35-2380_09-06-2005HQ9716003-Final | * | * |
| E1647 | NOM-FHFA_05795112 | NOM-FHFA_05795112 | BV-Nomura-Baltimore_American_BA5809AXL_08-09-2005HQ9313484_Final | * | * |
| E1648 | NOM-FHFA_05795114 | NOM-FHFA_05795114 | BV-Nomura-Nation_One_NO5809AXL_08-09-2005HQ9314314_Final | * | * |
| E1649 | NOM-FHFA_05795116 | NOM-FHFA_05795116 | BV-Nomura-Cameron_Financial_CF5810AXL_08-11-2005HQ9314640_Final | * | * |
| E1650 | NOM-FHFA_05795120 | NOM-FHFA_05795120 | AVM-Order-CNSCNS-FUNDING AMERICA-SUBPRIME-sd-20060208-FD6117PXL - Funding America SP03-4321 | * | * |
| E1651 | NOM-FHFA_05795172 | NOM-FHFA_05795172 | 08-25 Columbia Home 08-Final | * | * |
| E1652 | NOM-FHFA_05795184 | NOM-FHFA_05795184 | BV-Nomura-Steward_Financial_STS_TRADE_26-2345_09-07-2005HQ9735371_Revised | * | * |
| E1653 | NOM-FHFA_05795186 | NOM-FHFA_05795186 | BV-Nomura-Soma_Financial_SO5816AXL_08-17-2005HQ9444515_Final | * | * |
| E1654 | NOM-FHFA_05795188 | NOM-FHFA_05795188 | BV-Nomura-Silver_State_SSS801A2L_08-02-2005HQ9170393_Final | * | * |
| E1655 | NOM-FHFA_05795191 | NOM-FHFA_05795191 | AVM-Order-CNS-ALLIANCE CA-ALTA-sd-20050819-ALS728AXL - Alliance CA Trade 4-1862 | * | * |
| E1656 | NOM-FHFA_05795194 | NOM-FHFA_05795194 | 10-04 Aegis 04-Final | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1657 | NOM-FHFA_05795196 | NOM-FHFA_05795196 | Job #99347 Nomura First NLC SP01 Event Status Apr 17PM | * | * |
| E1658 | NOM-FHFA_05795197 | NOM-FHFA_05795197 | Job #99347 Nomura First NLC SP01 Data Delta Apr 17PM | * | * |
| E1659 | NOM-FHFA_05795198 | NOM-FHFA_05795198 | FNLC SP01 DD Results | * | * |
| E1660 | NOM-FHFA_05795427 | NOM-FHFA_05795427 | BV-Nomura-Amnet_Mortgage_AZ5830AX_08-31-2005HQ9658049_Final | * | * |
| E1661 | NOM-FHFA_05795429 | NOM-FHFA_05795429 | Equifirst SP02 Update 062606 354pm | * | * |
| E1662 | NOM-FHFA_05795433 | NOM-FHFA_05795433 | 05-04 FNBN SP01 Final | * | * |
| E1663 | NOM-FHFA_05795452 | NOM-FHFA_05795452 | Job #99385 Nomura People's Choice SP02 Event Level 3 May 8 | * | * |
| E1664 | NOM-FHFA_05796069 | NOM-FHFA_05796069 | BV-Nomura-Pinnacle_PNSN09PXL_11-09-2005HQ10684759_Final | * | * |
| E1665 | NOM-FHFA_05796072 | NOM-FHFA_05796072 | AVM-Order-CNSCNS-FIRST NLC-SUBPRIME-sd-20060427-FO6317PXL - First NLC SP01-5161 | * | * |
| E1666 | NOM-FHFA_05796074 | NOM-FHFA_05796074 | BV-Nomura-Allstate_Home_AI5727A2L_07-28-2005HQ9116938_Final | * | * |
| E1667 | NOM-FHFA_05796075 | NOM-FHFA_05796075 | BV-Nomura-Allstate_Home_AI5727A2L_07-28-2005HQ9116938_Final | * | * |
| E1668 | NOM-FHFA_05796076 | NOM-FHFA_05796076 | BV-Nomura-Allstate_Home_AI5727A2L_07-28-2005HQ9116938_Final | * | * |
| E1669 | NOM-FHFA_05796077 | NOM-FHFA_05796077 | BV-Nomura-Allstate_Home_AI5727A2L_07-28-2005HQ9116938_Final | * | * |
| E1670 | NOM-FHFA_05796079 | NOM-FHFA_05796079 | BV-Nomura-Allied_Mortgage_AM6623PXL_06-26-2006HQ13383391_Final | * | * |
| E1671 | NOM-FHFA_05796084 | NOM-FHFA_05796084 | 09-12 Soma Financial 01 | ** | ** |
| E1672 | NOM-FHFA_05796085 | NOM-FHFA_05796085 | 02-02 Pinnacle Financial SP 04 - Final - 1 | ** | ** |
| E1673 | NOM-FHFA_05796086 | NOM-FHFA_05796086 | 7324 People's Choice SP 01 - Billing Doc | ** | ** |
| E1674 | NOM-FHFA_05796087 | NOM-FHFA_05796087 | Final Nomura MLSG SP03 | ** | ** |
| E1675 | NOM-FHFA_05796090 | NOM-FHFA_05796090 | BV-Nomura-Gateway_Funding_GA5830AXL_08-31-05HQ9645737_Final | * | * |
| E1676 | NOM-FHFA_05796093 | NOM-FHFA_05796093 | BV-Nomura-Loan_Link_08-01-2005HQ9156446_Final | * | * |
| E1677 | NOM-FHFA_05796095 | NOM-FHFA_05796095 | BV-Nomura-UBS_UU5629AXL_07-05-2005HQ8751885_Final | * | * |
| E1678 | NOM-FHFA_05796097 | NOM-FHFA_05796097 | BV-Nomura-Cameron_Financial_CF5810AXL_08-11-2005HQ934640_Final | * | * |
| E1679 | NOM-FHFA_05796099 | NOM-FHFA_05796099 | BV-Nomura-Columbia_Equities_CE5805AXL_08-08-2005HQ9284453_Final | * | * |
| E1680 | NOM-FHFA_05796101 | NOM-FHFA_05796101 | BV-Nomura-Gateway-Funding_GA5608AXL-06-09-2005HQ8437219_Final | * | * |
| E1681 | NOM-FHFA_05797350 | NOM-FHFA_05797350 | Job #99499 Millennium Funding SP03 Event Status Jul 21 | * | * |
| E1682 | NOM-FHFA_05797416 | NOM-FHFA_05797416 | Job #99499 Millennium Funding SP03 Data Delta Jul 21 | * | * |
| E1683 | NOM-FHFA_05797417 | NOM-FHFA_05797417 | Millennium Fund SP03 DD Results | * | * |
| E1684 | NOM-FHFA_05797446 | NOM-FHFA_05797446 | Fund Am SP05 DD Results | * | * |
| E1685 | NOM-FHFA_05797448 | NOM-FHFA_05797448 | Lancaster 12 Due Diligence Results | * | * |
| E1686 | NOM-FHFA_05797450 | NOM-FHFA_05797450 | Lancaster 12 Update 12-11-06 445pm | * | * |
| E1687 | NOM-FHFA_05797452 | NOM-FHFA_05797452 | FSF SP02 | * | * |
| E1688 | NOM-FHFA_05797454 | NOM-FHFA_05797454 | Job #99750 Nomura MLSG SP03 Event Status Dec 29 | * | * |
| E1689 | NOM-FHFA_05797455 | NOM-FHFA_05797455 | Job #99750 Nomura MLSG SP03 Extract Dec 29 | * | * |
| E1690 | NOM-FHFA_05797457 | NOM-FHFA_05797457 | Fund Am SP03 DD Results | * | * |
| E1691 | NOM-FHFA_05797459 | NOM-FHFA_05797459 | MTG Store 10 Due Dili Results | * | * |
| E1692 | NOM-FHFA_05797461 | NOM-FHFA_05797461 | Silver State 58 DD Results | * | * |
| E1693 | NOM-FHFA_05797463 | NOM-FHFA_05797463 | People's Choice SP 02 DD Results | * | * |
| E1694 | NOM-FHFA_05797465 | NOM-FHFA_05797465 | Meritage SP01 Due Diligence Results | * | * |
| E1695 | NOM-FHFA_05797467 | NOM-FHFA_05797467 | Master SP01 DD Results | * | * |
| E1696 | NOM-FHFA_05797469 | NOM-FHFA_05797469 | Balt Am 25 Due Diligence Results | * | * |
| E1697 | NOM-FHFA_05797471 | NOM-FHFA_05797471 | Silver State 61 DD Results | * | * |
| E1698 | NOM-FHFA_05797473 | NOM-FHFA_05797473 | Fremont SP02 Due Diligence Results | * | * |
| E1699 | NOM-FHFA_05797476 | NOM-FHFA_05797476 | 20050705_EventStatus | * | * |
| E1700 | NOM-FHFA_05797477 | NOM-FHFA_05797477 | DDUpload | * | * |
| E1701 | NOM-FHFA_05797478 | NOM-FHFA_05797478 | ExceptionDetail20050705 | * | * |
| E1702 | NOM-FHFA_05798037 | NOM-FHFA_05798037 | LLDC20050705_Incmp | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1703 | NOM-FHFA_05798049 | NOM-FHFA_05798049 | UBS 05 DD Results | * | * |
| E1704 | NOM-FHFA_05798050 | NOM-FHFA_05798050 | Amnet 06 Due Diligence Results | * | * |
| E1705 | NOM-FHFA_05798051 | NOM-FHFA_05798051 | Cameron 08 Due Dili Results | * | * |
| E1706 | NOM-FHFA_05798052 | NOM-FHFA_05798052 | Gateway 17 Due Dili Results Final (mendy) | * | * |
| E1707 | NOM-FHFA_05798053 | NOM-FHFA_05798053 | Metrocities 02 Final Due Dili Results | * | * |
| E1708 | NOM-FHFA_05798054 | NOM-FHFA_05798054 | PinFin 08 Due Dili Results | * | * |
| E1709 | NOM-FHFA_05798055 | NOM-FHFA_05798055 | Steward 26 DD Results | * | * |
| E1710 | NOM-FHFA_05798057 | NOM-FHFA_05798057 | 12.21.05_PINFIN_SP_01_DDUpload | * | * |
| E1711 | NOM-FHFA_05798058 | NOM-FHFA_05798058 | 12.21.05_PINFIN_SP_01_EventStatus | * | * |
| E1712 | NOM-FHFA_05798059 | NOM-FHFA_05798059 | 12.21.05_PINFIN_SP_01_ExceptionDetail | * | * |
| E1713 | NOM-FHFA_05798060 | NOM-FHFA_05798060 | 12.21.05_PINFIN_SP_01_FNMA | * | * |
| E1714 | NOM-FHFA_05798187 | NOM-FHFA_05798187 | 12.21.05_PINFIN_SP_01_StipsReceived | * | * |
| E1715 | NOM-FHFA_05798191 | NOM-FHFA_05798191 | SSM 28 Due Dili Results | * | * |
| E1716 | NOM-FHFA_05798193 | NOM-FHFA_05798193 | Job #6399 Nomura Gateway 21 Event Status Aug 22 | * | * |
| E1717 | NOM-FHFA_05798194 | NOM-FHFA_05798194 | Job #6399 Nomura Gateway 21 Event Level 3 Aug 22 | * | * |
| E1718 | NOM-FHFA_05798220 | NOM-FHFA_05798220 | Job #6399 Nomura Gateway 21 Extract Aug 22 | * | * |
| E1719 | NOM-FHFA_05798222 | NOM-FHFA_05798222 | UBS 04 Due Diligence Results | * | * |
| E1720 | NOM-FHFA_05798224 | NOM-FHFA_05798224 | NOMURA_Aegis 04 Denied | * | * |
| E1721 | NOM-FHFA_05798228 | NOM-FHFA_05798228 | 07-20 Nomura - UBS 04 - Rebuttals | * | * |
| E1722 | NOM-FHFA_05798232 | NOM-FHFA_05798232 | 08-18 Silver State 26-Final | * | * |
| E1723 | NOM-FHFA_05798250 | NOM-FHFA_05798250 | 08-18 Silver State 28-Final | * | * |
| E1724 | NOM-FHFA_05798268 | NOM-FHFA_05798268 | Cameron SP03 DD Results | * | * |
| E1725 | NOM-FHFA_05798270 | NOM-FHFA_05798270 | 02.13.06_CAM_SP_03_EventStatus | * | * |
| E1726 | NOM-FHFA_05798327 | NOM-FHFA_05798327 | Cameron SP03 DD Results | * | * |
| E1727 | NOM-FHFA_05798330 | NOM-FHFA_05798330 | 02-23 QUICK LOAN FUNDING SP10 - rebuttal results | * | * |
| E1728 | NOM-FHFA_05798332 | NOM-FHFA_05798332 | Mortgage IT SP02 Master with Rebuttals | * | * |
| E1729 | NOM-FHFA_05798334 | NOM-FHFA_05798334 | NovaStar SP02 DD Results revised | * | * |
| E1730 | NOM-FHFA_05798336 | NOM-FHFA_05798336 | Gateway 25 DD Results | * | * |
| E1731 | NOM-FHFA_05798337 | NOM-FHFA_05798337 | Gateway 24 DD Results | * | * |
| E1732 | NOM-FHFA_05798339 | NOM-FHFA_05798339 | Gateway 21 Due Diligence Results | * | * |
| E1733 | NOM-FHFA_05798340 | NOM-FHFA_05798340 | 06-30 Gateway 17 - Final | ** | ** |
| E1734 | NOM-FHFA_05798341 | NOM-FHFA_05798341 | 08-17 Loan Link 03-Final | ** | ** |
| E1735 | NOM-FHFA_05798342 | NOM-FHFA_05798342 | 08-18 Nomura - Gateway 21-Final | ** | ** |
| E1736 | NOM-FHFA_05798343 | NOM-FHFA_05798343 | 08-25 Mortgage Store 10-Final | ** | ** |
| E1737 | NOM-FHFA_05798344 | NOM-FHFA_05798344 | 09-07 Allied 13 | ** | ** |
| E1738 | NOM-FHFA_05798345 | NOM-FHFA_05798345 | 06-14  First NLC SP02 Final w-Rebuttals | ** | ** |
| E1739 | NOM-FHFA_05798348 | NOM-FHFA_05798348 | 10-30 Pinnacle Direct 12 Final | * | * |
| E1740 | NOM-FHFA_05798351 | NOM-FHFA_05798351 | 10-27 Pinn Finn 28 Final | * | * |
| E1741 | NOM-FHFA_05798354 | NOM-FHFA_05798354 | 11-15 Secured 14 Final | * | * |
| E1742 | NOM-FHFA_05798356 | NOM-FHFA_05798356 | Job #99643 Nomura Pinnacle Financial 28 Event Status Nov 2 | * | * |
| E1743 | NOM-FHFA_05798357 | NOM-FHFA_05798357 | Job #99643 Nomura Pinnacle Financial 28 Event Level 3 Nov 2 | * | * |
| E1744 | NOM-FHFA_05798358 | NOM-FHFA_05798358 | Job #99643 Nomura Pinnacle Financial 28 Extract Nov 2 | * | * |
| E1745 | NOM-FHFA_05798360 | NOM-FHFA_05798360 | ALLIED 13 0508 stips | * | * |
| E1746 | NOM-FHFA_05798383 | NOM-FHFA_05798383 | ExceptionDetail20050831 | * | * |
| E1747 | NOM-FHFA_05798384 | NOM-FHFA_05798384 | DDUpload | * | * |
| E1748 | NOM-FHFA_05798385 | NOM-FHFA_05798385 | 20050831_EventStatus | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1749 | NOM-FHFA_05798386 | NOM-FHFA_05798386 | XPSummary | * | * |
| E1750 | NOM-FHFA_05798388 | NOM-FHFA_05798388 | 08.19.05_Allstate_10_DDUpload | * | * |
| E1751 | NOM-FHFA_05798389 | NOM-FHFA_05798389 | 08.19.05_Allstate_10_EventStatus | * | * |
| E1752 | NOM-FHFA_05798390 | NOM-FHFA_05798390 | 08.19.05_Allstate_10_ExceptionDetail | * | * |
| E1753 | NOM-FHFA_05798391 | NOM-FHFA_05798391 | 08.19.05_Allstate_10_FNMA | * | * |
| E1754 | NOM-FHFA_05798399 | NOM-FHFA_05798399 | 08.19.05_Allstate_10_StipsReceived | * | * |
| E1755 | NOM-FHFA_05798401 | NOM-FHFA_05798401 | Job #6388 Nomura Loan Link 03 Event Level 3 Aug 29 | * | * |
| E1756 | NOM-FHFA_05798402 | NOM-FHFA_05798402 | Job #6388 Nomura Loan Link 03 Event Status Aug 29 | * | * |
| E1757 | NOM-FHFA_05798408 | NOM-FHFA_05798408 | Job #6388 Nomura Loan Link 03 Extract Aug 29 | * | * |
| E1758 | NOM-FHFA_05798411 | NOM-FHFA_05798411 | 09-09 Steward Financial 25-Final | * | * |
| E1759 | NOM-FHFA_05798414 | NOM-FHFA_05798414 | 12-06 Pinnacle SP 01 - Final | * | * |
| E1760 | NOM-FHFA_05798435 | NOM-FHFA_05798435 | 08-18 Allstate 10-2-Final | * | * |
| E1761 | NOM-FHFA_05798478 | NOM-FHFA_05798478 | 08-29 Nation One 31 | * | * |
| E1762 | NOM-FHFA_05798481 | NOM-FHFA_05798481 | 08-29 Baltimore America 25 Final | * | * |
| E1763 | NOM-FHFA_05798523 | NOM-FHFA_05798523 | 08-31 Cameron Financial 10 Final | * | * |
| E1764 | NOM-FHFA_05798809 | NOM-FHFA_05798809 | United Financial SP01 DD Results | * | * |
| E1765 | NOM-FHFA_05798985 | NOM-FHFA_05798985 | 01-09a Mila 03 | * | * |
| E1766 | NOM-FHFA_05798995 | NOM-FHFA_05798995 | 06-23 Maxim SP03 Final w-Rebuttals | * | * |
| E1767 | NOM-FHFA_05798998 | NOM-FHFA_05798998 | Job #99461 Nomura Maxim SP03 Event Status Jun 28 | * | * |
| E1768 | NOM-FHFA_05798999 | NOM-FHFA_05798999 | Job #99461 Nomura Maxim SP03 Event Level 3 Jun 28 | * | * |
| E1769 | NOM-FHFA_05799000 | NOM-FHFA_05799000 | Job #99461 Nomura Maxim SP03 Extract Jun 28 | * | * |
| E1770 | NOM-FHFA_05799002 | NOM-FHFA_05799002 | ColumbiaEquitiesSP02_Event3List-20070215 | * | * |
| E1771 | NOM-FHFA_05799106 | NOM-FHFA_05799106 | First Fi SP02 DD Results | * | * |
| E1772 | NOM-FHFA_05799114 | NOM-FHFA_05799114 | p7138.AVM.CNSCNS.Order2623 | * | * |
| E1773 | NOM-FHFA_05799118 | NOM-FHFA_05799118 | BV-Nomura-SeaBreeze_05-2821_10-03-2006HQ14553998_Final | * | * |
| E1774 | NOM-FHFA_05799146 | NOM-FHFA_05799146 | BV-Nomura-QuickLoanFunding-QuickLoanSP11_10-06-2006HQ14605868_Final | * | * |
| E1775 | NOM-FHFA_05799152 | NOM-FHFA_05799152 | BV-Nomura-Loan_Center_31-3049_11-08-2006HQ14982411_Final | * | * |
| E1776 | NOM-FHFA_05799154 | NOM-FHFA_05799154 | BV-Nomura-Home_Loan_SP01-3051_11-07-2006HQ14982505_Final | * | * |
| E1777 | NOM-FHFA_05799156 | NOM-FHFA_05799156 | Soma SP01 Update 103106 405pm | * | * |
| E1778 | NOM-FHFA_05799247 | NOM-FHFA_05799247 | BV-Nomura-Columbia_SP02-3465_01-31-2007HQ16429040_Final | * | * |
| E1779 | NOM-FHFA_05799464 | NOM-FHFA_05799464 | 11-29 Alliance CA 18 Final | * | * |
| E1780 | NOM-FHFA_05799538 | NOM-FHFA_05799538 | RES MAE DUE DILIGENCE_BPO 10 25 2006 | * | * |
| E1781 | NOM-FHFA_05799557 | NOM-FHFA_05799557 | Silver State 63 Update 11-27-06 1000am | * | * |
| E1782 | NOM-FHFA_05799560 | NOM-FHFA_05799560 | Alliance CA SP05 Update 01-03-07 1255pm | * | * |
| E1783 | NOM-FHFA_05799562 | NOM-FHFA_05799562 | Horizon SP11 Update 01-03-07 115pm | * | * |
| E1784 | NOM-FHFA_05799670 | NOM-FHFA_05799670 | Alliance CA SP04 DD Results | * | * |
| E1785 | NOM-FHFA_05799673 | NOM-FHFA_05799673 | Job #99629 Nomura ResMAE SP01 Event Level 3 Oct 24 | * | * |
| E1786 | NOM-FHFA_05802570 | NOM-FHFA_05802570 | Job #99670 Nomura SSM 63 Event Level 3 Nov 17 | * | * |
| E1787 | NOM-FHFA_05802573 | NOM-FHFA_05802573 | Job #99629 Nomura ResMAE SP01 Event Status Oct 26 | * | * |
| E1788 | NOM-FHFA_05802581 | NOM-FHFA_05802581 | Job #99690 Nomura SSM 65 Event Status Dec 5 | * | * |
| E1789 | NOM-FHFA_05802582 | NOM-FHFA_05802582 | Job #99690 Nomura SSM 65 Event Level 3 Dec 5 | * | * |
| E1790 | NOM-FHFA_05802583 | NOM-FHFA_05802583 | Job #99690 Nomura SSM 65 Extract Dec 5 | * | * |
| E1791 | NOM-FHFA_05802595 | NOM-FHFA_05802595 | Job #99759 Nomura Alliance CA SP05 Event Status Jan 10 | * | * |
| E1792 | NOM-FHFA_05802596 | NOM-FHFA_05802596 | Job #99759 Nomura Alliance CA SP05 Event Level 3 Jan 10 | * | * |
| E1793 | NOM-FHFA_05802597 | NOM-FHFA_05802597 | Job #99759 Nomura Alliance CA SP05 Extract Jan 10 | * | * |
| E1794 | NOM-FHFA_05802599 | NOM-FHFA_05802599 | Job #99677 Nomura Alliance CA 18 Event Status Nov 28PM | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1795 | NOM-FHFA_05802600 | NOM-FHFA_05802600 | Job #99677 Nomura Alliance CA 18 Event Level 3 Nov 28PM | * | * |
| E1796 | NOM-FHFA_05802624 | NOM-FHFA_05802624 | Job #99677 Nomura Alliance CA 18 Extract Nov 28PM | * | * |
| E1797 | NOM-FHFA_05803337 | NOM-FHFA_05803337 | Home Loan Mortgage DD Results | * | * |
| E1798 | NOM-FHFA_05803339 | NOM-FHFA_05803339 | Alliance CA 18 Due Diligence Results | * | * |
| E1799 | NOM-FHFA_05803341 | NOM-FHFA_05803341 | SOMA SP01 Due Diligence Results 11.02.06 | * | * |
| E1800 | NOM-FHFA_05803488 | NOM-FHFA_05803488 | ExceptionDetail20050915 | * | * |
| E1801 | NOM-FHFA_05803800 | NOM-FHFA_05803800 | ALTERNA SP04 0603 stips | * | * |
| E1802 | NOM-FHFA_05803801 | NOM-FHFA_05803801 | 20060329_EventStatus | * | * |
| E1803 | NOM-FHFA_05803802 | NOM-FHFA_05803802 | DDUpload | * | * |
| E1804 | NOM-FHFA_05803803 | NOM-FHFA_05803803 | ExceptionDetail20060329 | * | * |
| E1805 | NOM-FHFA_05803804 | NOM-FHFA_05803804 | ExceptionReport | * | * |
| E1806 | NOM-FHFA_05803948 | NOM-FHFA_05803948 | 03-08 Wells Fargo SP 01 | * | * |
| E1807 | NOM-FHFA_05804123 | NOM-FHFA_05804123 | Job #99395 Nomura Millenium 01 (2nds) Event Status May 22 | * | * |
| E1808 | NOM-FHFA_05804124 | NOM-FHFA_05804124 | Job #99395 Nomura Millenium 01 (2nds) Event Level 3 May 22 | * | * |
| E1809 | NOM-FHFA_05804128 | NOM-FHFA_05804128 | Job #99395 Nomura Millenium 01 (2nds) Extract May 22 | * | * |
| E1810 | NOM-FHFA_05804141 | NOM-FHFA_05804141 | AVM-Order-CNS-SUNSET-SUBPRIME-sd-20050830-SU5800PXL - Sunset Direct SP02-1935 | * | * |
| E1811 | NOM-FHFA_05804157 | NOM-FHFA_05804157 | BV-Nomura-Alliance_Mortgage_AL5811AXL_08-12-2005HQ9374252_Final | * | * |
| E1812 | NOM-FHFA_05804186 | NOM-FHFA_05804186 | BV-Nomura-Weichert_Financial-SP02-3690_12-01-2005HQ10958950_Final | * | * |
| E1813 | NOM-FHFA_05804257 | NOM-FHFA_05804257 | Pinnacle Financial SP03 Master | * | * |
| E1814 | NOM-FHFA_05804280 | NOM-FHFA_05804280 | BV-Nomura_Mila_MW5N21AXL_Part_3_12-22-2005HQ11233145_Final | * | * |
| E1815 | NOM-FHFA_05804282 | NOM-FHFA_05804282 | Job #99234 Nomura NY Mtg SP03 Event Status Feb 6 | * | * |
| E1816 | NOM-FHFA_05804310 | NOM-FHFA_05804310 | Job #99234 Nomura NY Mtg SP03 Data Delta Feb 6 | * | * |
| E1817 | NOM-FHFA_05804311 | NOM-FHFA_05804311 | NY Mtg SP03 DD Results | * | * |
| E1818 | NOM-FHFA_05804424 | NOM-FHFA_05804424 | BV-Nomura-Coastal_Capital_CO6309PXL_03-14-2006HQ12123472_Final | * | * |
| E1819 | NOM-FHFA_05804427 | NOM-FHFA_05804427 | BV-Nomura-Allstate_Home_Loans_AI6310PXL_03-14-2006HQ12123258_Final | * | * |
| E1820 | NOM-FHFA_05804441 | NOM-FHFA_05804441 | 03-24 Allstate SP09 Final | * | * |
| E1821 | NOM-FHFA_05804448 | NOM-FHFA_05804448 | BV-Nomura-Millennium_Funding_SP01_MB6502PXL_05-03-2006HQ12768249_Final | * | * |
| E1822 | NOM-FHFA_05804449 | NOM-FHFA_05804449 | BV-Nomura-Millennium_Funding_SP01_MB6502PXL_05-03-2006HQ12768249_Final | * | * |
| E1823 | NOM-FHFA_05804451 | NOM-FHFA_05804451 | Horizon SP03 DD Results | * | * |
| E1824 | NOM-FHFA_05804455 | NOM-FHFA_05804455 | NY MTG SP 01 Due Dili Results | * | * |
| E1825 | NOM-FHFA_05804456 | NOM-FHFA_05804456 | Job #6426 Nomura NY Mortgage SP 01 Event Status Aug 31 | * | * |
| E1826 | NOM-FHFA_05804527 | NOM-FHFA_05804527 | Horizon Direct SP05 Update 050406 1251 pm sm | * | * |
| E1827 | NOM-FHFA_05804720 | NOM-FHFA_05804720 | Job #6341 Nomura Gateway 18 Event Status July 25 | * | * |
| E1828 | NOM-FHFA_05804721 | NOM-FHFA_05804721 | Job #6341 Nomura Gateway 18 Event Level 3 July 25 | * | * |
| E1829 | NOM-FHFA_05804737 | NOM-FHFA_05804737 | Job #6341 Nomura Gateway 18 Extract July 25 | * | * |
| E1830 | NOM-FHFA_05804739 | NOM-FHFA_05804739 | 02-15 Pinnacle Financial SP 05 Final | * | * |
| E1831 | NOM-FHFA_05804746 | NOM-FHFA_05804746 | BV-Nomura-Pinnacle_PinnFin_SP02-4450_01-26-2006HQ11533422_Final | * | * |
| E1832 | NOM-FHFA_05804749 | NOM-FHFA_05804749 | 07-11 Gateway 18-Final | * | * |
| E1833 | NOM-FHFA_05804751 | NOM-FHFA_05804751 | BV-Nomura-Gateway_Subprime-2146-05-08-2006HQ12817958_Final | * | * |
| E1834 | NOM-FHFA_05804753 | NOM-FHFA_05804753 | Gateway Fun SP05 Update S1706 715pm | * | * |
| E1835 | NOM-FHFA_05804938 | NOM-FHFA_05804938 | Quick Loan SP 09 Due Dili Results | * | * |
| E1836 | NOM-FHFA_05804943 | NOM-FHFA_05804943 | 08-05 First Financial SP 01-Final | ** | ** |
| E1837 | NOM-FHFA_05804946 | NOM-FHFA_05804946 | 06-16 Liberty American SP06 Final | ** | ** |
| E1838 | NOM-FHFA_05804947 | NOM-FHFA_05804947 | 09-21 Liberty American SP08 Final w-Rebuttals | ** | ** |
| E1839 | NOM-FHFA_05804948 | NOM-FHFA_05804948 | 11-28 Home Loan SP01 W-Rebuttal | ** | ** |
| E1840 | NOM-FHFA_05805036 | NOM-FHFA_05805036 | Sunset Direct SP 02 Due Dili Results | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1841 | NOM-FHFA_05805045 | NOM-FHFA_05805045 | Horizon Direct 08 Final Report 081806 345pm | * | * |
| E1842 | NOM-FHFA_05805047 | NOM-FHFA_05805047 | BV-Nomura-HorizonDirect_HDirect_10-23-2006HQ14775651_Final | * | * |
| E1843 | NOM-FHFA_05805051 | NOM-FHFA_05805051 | BV-Nomura-Kay-Co-3145_11-22-2006HQ15148722_Final | * | * |
| E1844 | NOM-FHFA_05805083 | NOM-FHFA_05805083 | 08.25.05_SUNDIR_02_DDUpload | * | * |
| E1845 | NOM-FHFA_05805084 | NOM-FHFA_05805084 | 08.25.05_SUNDIR_02_EventStatus | * | * |
| E1846 | NOM-FHFA_05805085 | NOM-FHFA_05805085 | 08.25.05_SUNDIR_02_ExceptionDetail | * | * |
| E1847 | NOM-FHFA_05805086 | NOM-FHFA_05805086 | 08.25.05_SUNDIR_02_FNMA | * | * |
| E1848 | NOM-FHFA_05805173 | NOM-FHFA_05805173 | 06.23.05_CAM_8_DDUpload | * | * |
| E1849 | NOM-FHFA_05805174 | NOM-FHFA_05805174 | 06.23.05_CAM_8_EventStatus | * | * |
| E1850 | NOM-FHFA_05805175 | NOM-FHFA_05805175 | 06.23.05_CAM_8_ExceptionDetail | * | * |
| E1851 | NOM-FHFA_05805199 | NOM-FHFA_05805199 | 09.23.05_LendAmerica_02_DDUpload | * | * |
| E1852 | NOM-FHFA_05805200 | NOM-FHFA_05805200 | 09.23.05_LendAmerica_02_EventStatus | * | * |
| E1853 | NOM-FHFA_05805201 | NOM-FHFA_05805201 | 09.23.05_LendAmerica_02_ExceptionDetail | * | * |
| E1854 | NOM-FHFA_05805202 | NOM-FHFA_05805202 | 09.23.05_LendAmerica_02_FNMA | * | * |
| E1855 | NOM-FHFA_05805222 | NOM-FHFA_05805222 | 09.23.05_LendAmerica_02_StipsReceived | * | * |
| E1856 | NOM-FHFA_05805350 | NOM-FHFA_05805350 | 01.06.06_LendAm_SP_04_DDUpload | * | * |
| E1857 | NOM-FHFA_05805351 | NOM-FHFA_05805351 | 01.06.06_LendAm_SP_04_EventStatus | * | * |
| E1858 | NOM-FHFA_05805352 | NOM-FHFA_05805352 | 01.06.06_LendAm_SP_04_FNMA | * | * |
| E1859 | NOM-FHFA_05805353 | NOM-FHFA_05805353 | 01.06.06_LendAm_SP_04_StipsReceived | * | * |
| E1860 | NOM-FHFA_05805355 | NOM-FHFA_05805355 | 08.23.05_FFEI_SP_01_DDUpload | * | * |
| E1861 | NOM-FHFA_05805356 | NOM-FHFA_05805356 | 08.23.05_FFEI_SP_01_EventStatus | * | * |
| E1862 | NOM-FHFA_05805357 | NOM-FHFA_05805357 | 08.23.05_FFEI_SP_01_ExceptionDetail | * | * |
| E1863 | NOM-FHFA_05805358 | NOM-FHFA_05805358 | 08.23.05_FFEI_SP_01_FNMA | * | * |
| E1864 | NOM-FHFA_05805372 | NOM-FHFA_05805372 | 08.23.05_FFEI_SP_01_StipsReceived | * | * |
| E1865 | NOM-FHFA_05805391 | NOM-FHFA_05805391 | Job #99381 Nomura Horizon SP05 Event Status May 3 | * | * |
| E1866 | NOM-FHFA_05805392 | NOM-FHFA_05805392 | Job #99381 Nomura Horizon SP05 Event Level 3 May 3 | * | * |
| E1867 | NOM-FHFA_05805396 | NOM-FHFA_05805396 | Job #99381 Nomura Horizon SP05 Extract May 3 | * | * |
| E1868 | NOM-FHFA_05805423 | NOM-FHFA_05805423 | BV-Nomura-Mortgage_Store_MS5804PXL_08-05-2005HQ9244619_Final | * | * |
| E1869 | NOM-FHFA_05805424 | NOM-FHFA_05805424 | BV-Nomura-Mortgage_Store_MS5804PXL_08-05-2005HQ9244619_Final | * | * |
| E1870 | NOM-FHFA_05805430 | NOM-FHFA_05805430 | 08-18 Nomura - Westar 04 | * | * |
| E1871 | NOM-FHFA_05805510 | NOM-FHFA_05805510 | BV-Nomura-New_York_Mortgage_NY5815PXL_08-16-2005HQ9456195_Final | * | * |
| E1872 | NOM-FHFA_05805514 | NOM-FHFA_05805514 | 08 Allstate 10-Final | * | * |
| E1873 | NOM-FHFA_05805528 | NOM-FHFA_05805528 | BV-Nomura-Westar_Mortgage_WE5N02PXL_11-03-2005HQ10586678_Final | * | * |
| E1874 | NOM-FHFA_05805532 | NOM-FHFA_05805532 | 06-30 Steward Financial 23 - Final | * | * |
| E1875 | NOM-FHFA_05805567 | NOM-FHFA_05805567 | 08-19 Sunset Direct SP 02-Final | * | * |
| E1876 | NOM-FHFA_05805575 | NOM-FHFA_05805575 | 08-19 Mortgage Store SP 01 | * | * |
| E1877 | NOM-FHFA_05805587 | NOM-FHFA_05805587 | BV-Nomura-Americorp_Credit_AR5D20PXL_12-22-2005HQ11224376_Final | * | * |
| E1878 | NOM-FHFA_05805613 | NOM-FHFA_05805613 | 08-31 Entrust 04 Final | * | * |
| E1879 | NOM-FHFA_05805620 | NOM-FHFA_05805620 | 01-05  AMERICORP CREDIT CORP- Final | * | * |
| E1880 | NOM-FHFA_05805622 | NOM-FHFA_05805622 | BV-Nomura-Pinnacle_Direct_PI6706PXL_Final | * | * |
| E1881 | NOM-FHFA_05805624 | NOM-FHFA_05805624 | BV-Nomura-Moneyline_Lending_ML5728PXL_07-29-2005HQ9131120_Final | * | * |
| E1882 | NOM-FHFA_05805626 | NOM-FHFA_05805626 | 06-21 Cameron Financial 08-Final | * | * |
| E1883 | NOM-FHFA_05805667 | NOM-FHFA_05805667 | BV-Nomura-Allstate_Home_Loans_07-28-2005_Final | * | * |
| E1884 | NOM-FHFA_05805669 | NOM-FHFA_05805669 | BV-Nomura-First_Financial_FFS720PXL_07-20-2005HQ8999201_Final | * | * |
| E1885 | NOM-FHFA_05805673 | NOM-FHFA_05805673 | BV-Nomura-Gateway_Funding_GA5623AXL_06-28-2005HQ8688240_Final | * | * |
| E1886 | NOM-FHFA_05805675 | NOM-FHFA_05805675 | BV-Nomura-Entrust_Mortgagea-EN5818AXL_08-19-2005HQ9494354_Final | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1887 | NOM-FHFA_05805685 | NOM-FHFA_05805685 | BV-Nomura-Westar_Mortgage_WES802AXL_08-03-2005HQ9200758_Final | * | * |
| E1888 | NOM-FHFA_05805691 | NOM-FHFA_05805691 | Job #99428 Nomura Fremont SP03 Event Level 3 Sep 27 | * | * |
| E1889 | NOM-FHFA_05805698 | NOM-FHFA_05805698 | p9841.BPO.OCWEN8.Order3474 | * | * |
| E1890 | NOM-FHFA_05805702 | NOM-FHFA_05805702 | Job #99397 Nomura Allied SP03 Event Level 3 May 18 | * | * |
| E1891 | NOM-FHFA_05805703 | NOM-FHFA_05805703 | Job #99397 Nomura Allied SP03 Event Status May 18 | * | * |
| E1892 | NOM-FHFA_05806019 | NOM-FHFA_05806019 | Millenium Funding SP03 Final Report 071806 350pm | * | * |
| E1893 | NOM-FHFA_05807884 | NOM-FHFA_05807884 | ExceptionDetail20050826 r | * | * |
| E1894 | NOM-FHFA_05807888 | NOM-FHFA_05807888 | 08.23.05_Allied_13_ExceptionDetail | * | * |
| E1895 | NOM-FHFA_05808020 | NOM-FHFA_05808020 | 08.22.05_Allied_13_ExceptionDetail | * | * |
| E1896 | NOM-FHFA_05809459 | NOM-FHFA_05809459 | 09-12 Amnet 05 | * | * |
| E1897 | NOM-FHFA_05809916 | NOM-FHFA_05809916 | 11-08 Alliance CA SP 02 | * | * |
| E1898 | NOM-FHFA_05809920 | NOM-FHFA_05809920 | WMC SP01 Update 12-22-06 430pm | * | * |
| E1899 | NOM-FHFA_05810063 | NOM-FHFA_05810063 | p6607.AVM.CNSCNS.Order2448 | * | * |
| E1900 | NOM-FHFA_05810065 | NOM-FHFA_05810065 | Master Financial SP01 Update 080306 315pm | * | * |
| E1901 | NOM-FHFA_05810887 | NOM-FHFA_05810887 | p6740.AVM.CNSCNS.Order2495 | * | * |
| E1902 | NOM-FHFA_05810937 | NOM-FHFA_05810937 | Silver State 58 Update 091906 405pm | * | * |
| E1903 | NOM-FHFA_05810943 | NOM-FHFA_05810943 | Millennium Funding SP07 Update 092006 1200pm | * | * |
| E1904 | NOM-FHFA_05810945 | NOM-FHFA_05810945 | Millennium Funding SP07 Update 092006 350pm | * | * |
| E1905 | NOM-FHFA_05810949 | NOM-FHFA_05810949 | Silver State 58 Update 092006 550pm | * | * |
| E1906 | NOM-FHFA_05810951 | NOM-FHFA_05810951 | Equifirst SP03 Update 092106 445pm | * | * |
| E1907 | NOM-FHFA_05810955 | NOM-FHFA_05810955 | Silver State 58 Update 092206 355pm | * | * |
| E1908 | NOM-FHFA_05810963 | NOM-FHFA_05810963 | Equifirst SP03 Update 092006 525pm | * | * |
| E1909 | NOM-FHFA_05810965 | NOM-FHFA_05810965 | Silver State 60 Update 092506 400pm | * | * |
| E1910 | NOM-FHFA_05810967 | NOM-FHFA_05810967 | Silver State 58 Update 092506 415pm | * | * |
| E1911 | NOM-FHFA_05810969 | NOM-FHFA_05810969 | Quick Loan SP11 Update 092506 430pm | * | * |
| E1912 | NOM-FHFA_05810972 | NOM-FHFA_05810972 | Silver State 57 Update 092506 515pm | * | * |
| E1913 | NOM-FHFA_05810974 | NOM-FHFA_05810974 | Silver State 57 Update 092506 515pm | * | * |
| E1914 | NOM-FHFA_05810978 | NOM-FHFA_05810978 | Silver State 61 Update 101006 325pm | * | * |
| E1915 | NOM-FHFA_05810980 | NOM-FHFA_05810980 | Silver State 60 Update 092606 445pm | * | * |
| E1916 | NOM-FHFA_05810982 | NOM-FHFA_05810982 | Silver State 58 Update 092606 450pm | * | * |
| E1917 | NOM-FHFA_05810984 | NOM-FHFA_05810984 | Silver State 57 Update 092606 450pm | * | * |
| E1918 | NOM-FHFA_05810986 | NOM-FHFA_05810986 | Silver State 60 Update 092706 400pm | * | * |
| E1919 | NOM-FHFA_05810997 | NOM-FHFA_05810997 | Silver State 62 Update 101106 420pm | * | * |
| E1920 | NOM-FHFA_05811007 | NOM-FHFA_05811007 | Silver State 60 Update 092806 330pm | * | * |
| E1921 | NOM-FHFA_05811009 | NOM-FHFA_05811009 | Silver State 58 Update 092806 330pm | * | * |
| E1922 | NOM-FHFA_05811011 | NOM-FHFA_05811011 | Silver State 60 Update 100606 210pm | * | * |
| E1923 | NOM-FHFA_05811014 | NOM-FHFA_05811014 | 10-31 Alliance CA 17 | * | * |
| E1924 | NOM-FHFA_05811016 | NOM-FHFA_05811016 | Soma SP01 Update 103106 405pm | * | * |
| E1925 | NOM-FHFA_05811019 | NOM-FHFA_05811019 | Soma SP01 Update 102306 1050am | * | * |
| E1926 | NOM-FHFA_05811021 | NOM-FHFA_05811021 | Silver State 62 Update 101006 355pm | * | * |
| E1927 | NOM-FHFA_05811023 | NOM-FHFA_05811023 | Silver State 62 Update 102306 615pm | * | * |
| E1928 | NOM-FHFA_05811026 | NOM-FHFA_05811026 | p8285.AVM.CNSCNS.Order3004 | * | * |
| E1929 | NOM-FHFA_05811028 | NOM-FHFA_05811028 | Silver State 61 Update 101106 400pm | * | * |
| E1930 | NOM-FHFA_05811030 | NOM-FHFA_05811030 | Silver State 62 Update 102506 545pm | * | * |
| E1931 | NOM-FHFA_05811032 | NOM-FHFA_05811032 | Silver State 62 Update 101206 635pm | * | * |
| E1932 | NOM-FHFA_05811034 | NOM-FHFA_05811034 | Silver State 62 Update 101606 420pm | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1933 | NOM-FHFA_05811036 | NOM-FHFA_05811036 | Silver State 62 Missing Appraisals Status | * | * |
| E1934 | NOM-FHFA_05811038 | NOM-FHFA_05811038 | Silver State 62 Missing Appraisals Status | * | * |
| E1935 | NOM-FHFA_05811040 | NOM-FHFA_05811040 | Silver State 62 Missing Appraisals Status | * | * |
| E1936 | NOM-FHFA_05811049 | NOM-FHFA_05811049 | Silver State 62 Update 102306 615pm | * | * |
| E1937 | NOM-FHFA_05811125 | NOM-FHFA_05811125 | Ownit SP02 Update 112906 1115am sm | * | * |
| E1938 | NOM-FHFA_05811131 | NOM-FHFA_05811131 | Ownit SP02 Update 112906 1140am sm | * | * |
| E1939 | NOM-FHFA_05811133 | NOM-FHFA_05811133 | Ownit SP02 Update 112906 1115am sm | * | * |
| E1940 | NOM-FHFA_05811135 | NOM-FHFA_05811135 | Silver State 62 Update 102506 545pm | * | * |
| E1941 | NOM-FHFA_05811140 | NOM-FHFA_05811140 | Silver State 62 Update 101806 535pm | * | * |
| E1942 | NOM-FHFA_05811142 | NOM-FHFA_05811142 | Soma SP01 Update 101806 540pm | * | * |
| E1943 | NOM-FHFA_05811144 | NOM-FHFA_05811144 | 10-23 Baltimore 53 Final | * | * |
| E1944 | NOM-FHFA_05811146 | NOM-FHFA_05811146 | Horizon Direct SP 12 Update 01-26-07 410pm | * | * |
| E1945 | NOM-FHFA_05811148 | NOM-FHFA_05811148 | Silver State 66 Update 11-29-06 600pm | * | * |
| E1946 | NOM-FHFA_05811152 | NOM-FHFA_05811152 | p8842.AVM.CNSCNS.Order3202 | * | * |
| E1947 | NOM-FHFA_05811154 | NOM-FHFA_05811154 | Silver State 62 Update 102706 400pm | * | * |
| E1948 | NOM-FHFA_05811164 | NOM-FHFA_05811164 | WMC SP01 Update 12-11-06 520pm | * | * |
| E1949 | NOM-FHFA_05811230 | NOM-FHFA_05811230 | Job #99567 Nomura Silver State 57 Event Level 3 Sep 27 | * | * |
| E1950 | NOM-FHFA_05811334 | NOM-FHFA_05811334 | Job #99594 Nomura Silver State 58 Event Level 3 Oct 4 | * | * |
| E1951 | NOM-FHFA_05811357 | NOM-FHFA_05811357 | 09-21 FNBN 21 Final w-Rebuttals | * | * |
| E1952 | NOM-FHFA_05811360 | NOM-FHFA_05811360 | Job #99609 Nomura Quick Loan SP11 Event Level 3 Oct 4 | * | * |
| E1953 | NOM-FHFA_05811389 | NOM-FHFA_05811389 | Silver State 61 Update 100606 445pm | * | * |
| E1954 | NOM-FHFA_05811391 | NOM-FHFA_05811391 | Silver State 62 Update 100906 315pm | * | * |
| E1955 | NOM-FHFA_05811393 | NOM-FHFA_05811393 | Silver State 61 Update 100906 500pm | * | * |
| E1956 | NOM-FHFA_05811425 | NOM-FHFA_05811425 | Investaid SP01 Update 12-12-06 1130am | * | * |
| E1957 | NOM-FHFA_05811427 | NOM-FHFA_05811427 | Investaid SP02 Update 12-14-06 440pm | * | * |
| E1958 | NOM-FHFA_05818855 | NOM-FHFA_05818855 | Pinnacle Direct SP02 Update 071006 430pm | * | * |
| E1959 | NOM-FHFA_05818857 | NOM-FHFA_05818857 | BV-Nomura-Metrocities_Mortgage_MZ6710AXL_07-11-2006HQ13553064_Final | * | * |
| E1960 | NOM-FHFA_05819792 | NOM-FHFA_05819792 | 07-20 Nomura - UBS 04 - Rebuttals | * | * |
| E1961 | NOM-FHFA_05827741 | NOM-FHFA_05827741 | Job #99524 Nomura Millenium Funding SP04 Event Level 3 Aug 1 | * | * |
| E1962 | NOM-FHFA_05828081 | NOM-FHFA_05828081 | Job #99547 Nomura Millennium Funding SP05 Event Level 3 Aug 23 | * | * |
| E1963 | NOM-FHFA_05829660 | NOM-FHFA_05829660 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 1 | * | * |
| E1964 | NOM-FHFA_05830090 | NOM-FHFA_05830090 | Job #99579 Nomura Millennium SP07 Event Level 3 Sep 14 | * | * |
| E1965 | NOM-FHFA_05830451 | NOM-FHFA_05830451 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 27PM | * | * |
| E1966 | NOM-FHFA_05830454 | NOM-FHFA_05830454 | Job #99669 Nomura First Street Financial SP02 Event Status Nov 16 | * | * |
| E1967 | NOM-FHFA_05830455 | NOM-FHFA_05830455 | Job #99669 Nomura First Street Financial SP02 Event Level 3 Nov 16 | * | * |
| E1968 | NOM-FHFA_05830538 | NOM-FHFA_05830538 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 9 | * | * |
| E1969 | NOM-FHFA_05830551 | NOM-FHFA_05830551 | Job #99567 Nomura Silver State 57 Event Level 3 Sep 15 | * | * |
| E1970 | NOM-FHFA_05831015 | NOM-FHFA_05831015 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 30PM | * | * |
| E1971 | NOM-FHFA_05831275 | NOM-FHFA_05831275 | Job #99627 Nomura Silver State 62 Event Level 3 Oct 26 | * | * |
| E1972 | NOM-FHFA_05831467 | NOM-FHFA_05831467 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 24 | * | * |
| E1973 | NOM-FHFA_05831481 | NOM-FHFA_05831481 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 6 | * | * |
| E1974 | NOM-FHFA_05832091 | NOM-FHFA_05832091 | Job #99627 Nomura Silver State 62 Event Level 3 Nov 7 | * | * |
| E1975 | NOM-FHFA_05846106 | NOM-FHFA_05846106 | 07-20 Nomura - UBS 04 - Rebuttals | * | * |
| E1976 | NOM-FHFA_05852382 | NOM-FHFA_05852382 | 03.21.06_United_SP_01_ExceptionDetail | * | * |
| E1977 | NOM-FHFA_05852684 | NOM-FHFA_05852684 | 03.22.06_United_SP_01_ExceptionDetail | * | * |
| E1978 | NOM-FHFA_05853364 | NOM-FHFA_05853364 | Job #99020 Nomura Funding America SP 02 Event Level 3 Nov 21 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E1979 | NOM-FHFA_05854986 | NOM-FHFA_05854986 | BV-Nomura-Metrocities_Mortgage_MZ6710AXL_07-11-2006HQ13553064_Final | * | * |
| E1980 | NOM-FHFA_05857025 | NOM-FHFA_05857025 | Job #99292 Nomura Gateway SP04 Event Level 3 Mar 21 | * | * |
| E1981 | NOM-FHFA_05857182 | NOM-FHFA_05857182 | Job #99293 Nomura EquiFirst SP01 Event Level 3 Mar 24 | * | * |
| E1982 | NOM-FHFA_05857359 | NOM-FHFA_05857359 | Job #6444 Nomura Gateway 24 Event Level 3 Sep 15 | * | * |
| E1983 | NOM-FHFA_05857813 | NOM-FHFA_05857813 | Job #6374 Nomura Gateway 20 Event Level 3 Aug 10 | * | * |
| E1984 | NOM-FHFA_05857979 | NOM-FHFA_05857979 | Job #6444 Nomura Gateway 24 Event Level 3 Sep 20 | * | * |
| E1985 | NOM-FHFA_05857993 | NOM-FHFA_05857993 | 12.19.05_PINFIN_SP_01_ExceptionDetail | * | * |
| E1986 | NOM-FHFA_05864039 | NOM-FHFA_05864039 | Job #6394 Nomura Silver State 26 Event Level 3 Aug 16 | * | * |
| E1987 | NOM-FHFA_05864072 | NOM-FHFA_05864072 | Job #6374 Nomura Gateway 20 Event Level 3 Aug 16 | * | * |
| E1988 | NOM-FHFA_05864426 | NOM-FHFA_05864426 | Job #6394 Nomura Silver State 26 Event Level 3 Aug 19 | * | * |
| E1989 | NOM-FHFA_05866729 | NOM-FHFA_05866729 | Job #6341 Nomura Gateway 18 Event Level 3 July 11 | * | * |
| E1990 | NOM-FHFA_05866994 | NOM-FHFA_05866994 | Job #99020 Nomura Funding America SP 02 Event Level 3 Dec 7 | * | * |
| E1991 | NOM-FHFA_05867014 | NOM-FHFA_05867014 | Job #6305 Nomura Gateway 17 Event Level 3 June 15 | * | * |
| E1992 | NOM-FHFA_05867129 | NOM-FHFA_05867129 | Job #6305 Nomura Gateway 17 Event Level 3 June 20 | * | * |
| E1993 | NOM-FHFA_05867146 | NOM-FHFA_05867146 | Job #99394 Nomura Millenium Funding SP01 Event Level 3 May 12 | * | * |
| E1994 | NOM-FHFA_05868213 | NOM-FHFA_05868213 | AVM-Order-CNS-SUNSET-SUBPRIME-sd-20050830-SUS805PXL - Sunset Direct SP02-1935 | * | * |
| E1995 | NOM-FHFA_05868331 | NOM-FHFA_05868331 | BV-Nomura-Alliance_AL5021P2L_10-28-2005HQ10512773_Final | * | * |
| E1996 | NOM-FHFA_05868571 | NOM-FHFA_05868571 | BV-Nomura-Alliance_NY_11-2150_08-24-2005HQ9552261_Final | * | * |
| E1997 | NOM-FHFA_05868762 | NOM-FHFA_05868762 | BV-Nomura-SCME_SC6111PXL_01-12-2006HQ11411370_Final | * | * |
| E1998 | NOM-FHFA_05869741 | NOM-FHFA_05869741 | BV-Nomura-Gateway_Funding_GA6306PXL_03-07-2006HQ12028371_Final | * | * |
| E1999 | NOM-FHFA_05869743 | NOM-FHFA_05869743 | AVM-Order-CNSCNS-PEOPLE'S CHOICE MTG-SUBPRIME-sd-20060329-PE6303PXL - Peoples Choice SP01-4990 | * | * |
| E2000 | NOM-FHFA_05869747 | NOM-FHFA_05869747 | AVM-Order-CNSCNS-PEOPLE'S CHOICE MTG-SUBPRIME-sd-20060329-PE6303PXL - Peoples Choice SP01-4990 | * | * |
| E2001 | NOM-FHFA_05870453 | NOM-FHFA_05870453 | Horizon Direct SP05 Update 042706 450pm | * | * |
| E2002 | NOM-FHFA_05870455 | NOM-FHFA_05870455 | Job #99400 Nomura Gateway SP05 Event Level 3 May 18 | * | * |
| E2003 | NOM-FHFA_05871182 | NOM-FHFA_05871182 | 03-27 People's Choice SP 01 Final | * | * |
| E2004 | NOM-FHFA_05871952 | NOM-FHFA_05871952 | p5820.AVM.CNSCNS.Order2202 | * | * |
| E2005 | NOM-FHFA_05872063 | NOM-FHFA_05872063 | BV-Nomura-Amnet_Mortgage_AZ5830AX_08-31-2005HQ9658049_Final | * | * |
| E2006 | NOM-FHFA_05872065 | NOM-FHFA_05872065 | Mortgage IT SP02 Update 031706 502pm sm | * | * |
| E2007 | NOM-FHFA_05872067 | NOM-FHFA_05872067 | Quicken SP01 Update 031706 510pm | * | * |
| E2008 | NOM-FHFA_05872069 | NOM-FHFA_05872069 | Harbourton SP01 Update 031706 524pm sm | * | * |
| E2009 | NOM-FHFA_05872103 | NOM-FHFA_05872103 | Coastal Capital SP01 Update 032006 539pm sm | * | * |
| E2010 | NOM-FHFA_05872258 | NOM-FHFA_05872258 | Harbourton SP01 Update 032006 610pm sm | * | * |
| E2011 | NOM-FHFA_05872263 | NOM-FHFA_05872263 | 12-28 OWN SP01 | * | * |
| E2012 | NOM-FHFA_05877484 | NOM-FHFA_05877484 | Funding America SP05 Update 092206 445pm | * | * |
| E2013 | NOM-FHFA_05878795 | NOM-FHFA_05878795 | BV-Nomura-Gateway_Funding_GA5N22PXL_11-23-2005HQ10874952_Final | * | * |
| E2014 | NOM-FHFA_05878798 | NOM-FHFA_05878798 | 06-10 Pinnacle Financial 07-Final | * | * |
| E2015 | NOM-FHFA_05879031 | NOM-FHFA_05879031 | 06-10 Pinnacle Financial 07-Final | * | * |
| E2016 | NOM-FHFA_05879032 | NOM-FHFA_05879032 | 06-21 Cameron Financial 08-Final 1 | * | * |
| E2017 | NOM-FHFA_05879033 | NOM-FHFA_05879033 | 06-21 Cameron Financial 08-Final | * | * |
| E2018 | NOM-FHFA_05879039 | NOM-FHFA_05879039 | 07-11 Gateway 18-Final | * | * |
| E2019 | NOM-FHFA_05879042 | NOM-FHFA_05879042 | 07-18 Nomura - UBS 04 - Final 1 | * | * |
| E2020 | NOM-FHFA_05879043 | NOM-FHFA_05879043 | 07-18 Nomura - UBS 04 - Final | * | * |
| E2021 | NOM-FHFA_05879046 | NOM-FHFA_05879046 | 08-05 First Financial SP 01-Final 1 | * | * |
| E2022 | NOM-FHFA_05879047 | NOM-FHFA_05879047 | 08-04 Gateway 20-Final 1 | * | * |
| E2023 | NOM-FHFA_05879048 | NOM-FHFA_05879048 | 08-04 Gateway 20-Final | * | * |
| E2024 | NOM-FHFA_05879055 | NOM-FHFA_05879055 | 08-18a Allstate 10-Final | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E2025 | NOM-FHFA_05879056 | NOM-FHFA_05879056 | 08-18 Allstate 10-2-Final | * | * |
| E2026 | NOM-FHFA_05879059 | NOM-FHFA_05879059 | 08-18 Silver State 26-Final | * | * |
| E2027 | NOM-FHFA_05879060 | NOM-FHFA_05879060 | 08-16 Alliance 04-Final 1 | * | * |
| E2028 | NOM-FHFA_05879061 | NOM-FHFA_05879061 | 08-16 Alliance 04-Final | * | * |
| E2029 | NOM-FHFA_05879062 | NOM-FHFA_05879062 | 08-18 Nomura - Gateway 21-Final 1 | * | * |
| E2030 | NOM-FHFA_05879063 | NOM-FHFA_05879063 | 08-18 Silver State 28-Final 1 | * | * |
| E2031 | NOM-FHFA_05879064 | NOM-FHFA_05879064 | 08-18 Silver State 28-Final | * | * |
| E2032 | NOM-FHFA_05879067 | NOM-FHFA_05879067 | 08-19 Mortgage Store SP 01-Final 1 | * | * |
| E2033 | NOM-FHFA_05879068 | NOM-FHFA_05879068 | 08-19 Mortgage Store SP 01-Final | * | * |
| E2034 | NOM-FHFA_05879071 | NOM-FHFA_05879071 | 08-25 Columbia Home 08-Final | * | * |
| E2035 | NOM-FHFA_05879072 | NOM-FHFA_05879072 | 08-19 Sunset Direct SP 02-Final | * | * |
| E2036 | NOM-FHFA_05879074 | NOM-FHFA_05879074 | 08-29 Baltimore America 25 Final | * | * |
| E2037 | NOM-FHFA_05879077 | NOM-FHFA_05879077 | 08-31 Cameron Financial 10 Final | * | * |
| E2038 | NOM-FHFA_05879078 | NOM-FHFA_05879078 | 08-31a  Alliance NY 10 Final | * | * |
| E2039 | NOM-FHFA_05879085 | NOM-FHFA_05879085 | 08-31 Entrust 04 Final 1 | * | * |
| E2040 | NOM-FHFA_05879090 | NOM-FHFA_05879090 | 09-12 Quick Loan SP 06 | * | * |
| E2041 | NOM-FHFA_05879094 | NOM-FHFA_05879094 | 09-19 Aegis Mortgage 03-Final | * | * |
| E2042 | NOM-FHFA_05879095 | NOM-FHFA_05879095 | 09-20 Gateway 24-Final 1 | * | * |
| E2043 | NOM-FHFA_05879096 | NOM-FHFA_05879096 | 09-20 Gateway 24-Final | * | * |
| E2044 | NOM-FHFA_05879097 | NOM-FHFA_05879097 | 09-15 Amnet 05-Final 1 | * | * |
| E2045 | NOM-FHFA_05879098 | NOM-FHFA_05879098 | 09-15 Amnet 05-Final | * | * |
| E2046 | NOM-FHFA_05879106 | NOM-FHFA_05879106 | 09-26 Silver State 35-Final | * | * |
| E2047 | NOM-FHFA_05879108 | NOM-FHFA_05879108 | 09-30 Sunset SP 03-Final | * | * |
| E2048 | NOM-FHFA_05879109 | NOM-FHFA_05879109 | 10-04 Aegis 04-Final | * | * |
| E2049 | NOM-FHFA_05879116 | NOM-FHFA_05879116 | 10-21a Chapel Mortgage Sp 01 | * | * |
| E2050 | NOM-FHFA_05879117 | NOM-FHFA_05879117 | 10-21a Chapel Mortgage Sp Final | * | * |
| E2051 | NOM-FHFA_05879120 | NOM-FHFA_05879120 | 11-14 Alliance CA SP 02 - Final 1 | * | * |
| E2052 | NOM-FHFA_05879121 | NOM-FHFA_05879121 | 11-14 Alliance CA SP 02 - Final | * | * |
| E2053 | NOM-FHFA_05879122 | NOM-FHFA_05879122 | 11-08 Alliance CA SP 03-Final 1 | * | * |
| E2054 | NOM-FHFA_05879123 | NOM-FHFA_05879123 | 11-08 Alliance CA SP 03-Final | * | * |
| E2055 | NOM-FHFA_05879124 | NOM-FHFA_05879124 | 11-22 Weststar SP 02 - Final 1 | * | * |
| E2056 | NOM-FHFA_05879125 | NOM-FHFA_05879125 | 11-22 Weststar SP 02 - Final | * | * |
| E2057 | NOM-FHFA_05879130 | NOM-FHFA_05879130 | 12-06 Pinnacle SP 01 - Final 1 | * | * |
| E2058 | NOM-FHFA_05879131 | NOM-FHFA_05879131 | 12-06 Pinnacle SP 01 - Final | * | * |
| E2059 | NOM-FHFA_05879132 | NOM-FHFA_05879132 | 12-01 Superior SP 04 - Final 1 | * | * |
| E2060 | NOM-FHFA_05879133 | NOM-FHFA_05879133 | 12-01 Superior SP 04 - Final | * | * |
| E2061 | NOM-FHFA_05879134 | NOM-FHFA_05879134 | 12-06 Gateway SP 03 - Final 1 | * | * |
| E2062 | NOM-FHFA_05879135 | NOM-FHFA_05879135 | 12-06 Gateway SP 03 - Final | * | * |
| E2063 | NOM-FHFA_05879138 | NOM-FHFA_05879138 | 12-14 Weichert Financial SP02 - Final 1 | * | * |
| E2064 | NOM-FHFA_05879139 | NOM-FHFA_05879139 | 12-14 Weichert Financial SP02 - Final | * | * |
| E2065 | NOM-FHFA_05879140 | NOM-FHFA_05879140 | 01-13 Quick loan SP 09 - Final | * | * |
| E2066 | NOM-FHFA_05879141 | NOM-FHFA_05879141 | Final Chapel SP02 01-05 Final | * | * |
| E2067 | NOM-FHFA_05879142 | NOM-FHFA_05879142 | Final Chapel SP02 01-05 | * | * |
| E2068 | NOM-FHFA_05879143 | NOM-FHFA_05879143 | 12-28 Mila 03 Final | * | * |
| E2069 | NOM-FHFA_05879144 | NOM-FHFA_05879144 | 12-28 Mila 03 | * | * |
| E2070 | NOM-FHFA_05879145 | NOM-FHFA_05879145 | 01-03 Lend America SP 04- Final 1 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E2071 | NOM-FHFA_05879146 | NOM-FHFA_05879146 | 01-03 Lend America SP 04- Final | * | * |
| E2072 | NOM-FHFA_05879147 | NOM-FHFA_05879147 | 12-30 AMERICORP CREDIT CORP 1 | * | * |
| E2073 | NOM-FHFA_05879148 | NOM-FHFA_05879148 | 12-30 AMERICORP CREDIT CORP | * | * |
| E2074 | NOM-FHFA_05879149 | NOM-FHFA_05879149 | 12-30 Allstate Home Loans SP07 1 | * | * |
| E2075 | NOM-FHFA_05879150 | NOM-FHFA_05879150 | 12-30 Allstate Home Loans SP07 | * | * |
| E2076 | NOM-FHFA_05879151 | NOM-FHFA_05879151 | 12-30 American Capital SP01 1 | * | * |
| E2077 | NOM-FHFA_05879152 | NOM-FHFA_05879152 | 12-30 American Capital SP01 | * | * |
| E2078 | NOM-FHFA_05879153 | NOM-FHFA_05879153 | 02-07 Mortgage Store SP04 - Final - 1 | * | * |
| E2079 | NOM-FHFA_05879154 | NOM-FHFA_05879154 | 02-07 Mortgage Store SP04 - Final | * | * |
| E2080 | NOM-FHFA_05879157 | NOM-FHFA_05879157 | 02-15 Cameron Financial SP03 - Final | * | * |
| E2081 | NOM-FHFA_05879158 | NOM-FHFA_05879158 | 03-09 Allstate SP 08 - Final | * | * |
| E2082 | NOM-FHFA_05879159 | NOM-FHFA_05879159 | 03-24 Allstate SP09 Final | * | * |
| E2083 | NOM-FHFA_05879160 | NOM-FHFA_05879160 | 07-14 Weststar Mortgage SP04(Final) | * | * |
| E2084 | NOM-FHFA_05879161 | NOM-FHFA_05879161 | 11-03 HORIZON DIRECT SP 09_ with rebuttals | * | * |
| E2085 | NOM-FHFA_05879162 | NOM-FHFA_05879162 | 11-14 Alliance CA SP 02 - Final 1 | * | * |
| E2086 | NOM-FHFA_05879163 | NOM-FHFA_05879163 | 11-14 Alliance CA SP 02 - Final | * | * |
| E2087 | NOM-FHFA_05879164 | NOM-FHFA_05879164 | 11-08 Alliance CA SP 03-Final 1 | * | * |
| E2088 | NOM-FHFA_05879165 | NOM-FHFA_05879165 | 11-08 Alliance CA SP 03-Final | * | * |
| E2089 | NOM-FHFA_05879166 | NOM-FHFA_05879166 | 01-23 TLP Funding SP01 - Final - 1 | * | * |
| E2090 | NOM-FHFA_05879167 | NOM-FHFA_05879167 | 01-23 TLP Funding SP01 - Final | * | * |
| E2091 | NOM-FHFA_05879170 | NOM-FHFA_05879170 | 01-31 Allied SP02 - Final 1 | * | * |
| E2092 | NOM-FHFA_05879171 | NOM-FHFA_05879171 | 01-31 Allied SP02 - Final | * | * |
| E2093 | NOM-FHFA_05879172 | NOM-FHFA_05879172 | 1-23 Funding America SP 03 1 | * | * |
| E2094 | NOM-FHFA_05879173 | NOM-FHFA_05879173 | 1-23 Funding America SP 03 | * | * |
| E2095 | NOM-FHFA_05879174 | NOM-FHFA_05879174 | 1-24 Allied Mortgage SP 02- Final 1 | * | * |
| E2096 | NOM-FHFA_05879175 | NOM-FHFA_05879175 | 1-24 Allied Mortgage SP 02- Final | * | * |
| E2097 | NOM-FHFA_05879176 | NOM-FHFA_05879176 | 02-10 QUICK LOAN FUNDING SP10 - Final 1 | * | * |
| E2098 | NOM-FHFA_05879177 | NOM-FHFA_05879177 | 02-10 QUICK LOAN FUNDING SP10 - Final | * | * |
| E2099 | NOM-FHFA_05879178 | NOM-FHFA_05879178 | 02-02 Pinnacle Financial SP 04 - Final | * | * |
| E2100 | NOM-FHFA_05879181 | NOM-FHFA_05879181 | 02-15b Mortgage Network SP01 Final | * | * |
| E2101 | NOM-FHFA_05879182 | NOM-FHFA_05879182 | Final Opteum SP 01 | * | * |
| E2102 | NOM-FHFA_05879183 | NOM-FHFA_05879183 | Final Opteum SP 01 | * | * |
| E2103 | NOM-FHFA_05879184 | NOM-FHFA_05879184 | 03-13 Wells Fargo SP 01 - 1 | * | * |
| E2104 | NOM-FHFA_05879185 | NOM-FHFA_05879185 | 03-13 Wells Fargo SP 01 | * | * |
| E2105 | NOM-FHFA_05879186 | NOM-FHFA_05879186 | 03-23 Equifirst SP 01 Final | * | * |
| E2106 | NOM-FHFA_05879187 | NOM-FHFA_05879187 | 03-08 People's Choice SP 01 | * | * |
| E2107 | NOM-FHFA_05879188 | NOM-FHFA_05879188 | 03-10 People's Choice SP 01 | * | * |
| E2108 | NOM-FHFA_05879189 | NOM-FHFA_05879189 | 03-13 People's Choice SP 01 | * | * |
| E2109 | NOM-FHFA_05879190 | NOM-FHFA_05879190 | 03-15 People's Choice SP 01 | * | * |
| E2110 | NOM-FHFA_05879191 | NOM-FHFA_05879191 | 03-16 People's Choice SP 01 | * | * |
| E2111 | NOM-FHFA_05879192 | NOM-FHFA_05879192 | 03-17 People's Choice SP 01 | * | * |
| E2112 | NOM-FHFA_05879193 | NOM-FHFA_05879193 | 03-17b People's Choice SP 01 | * | * |
| E2113 | NOM-FHFA_05879194 | NOM-FHFA_05879194 | 03-20 People's Choice SP 01 | * | * |
| E2114 | NOM-FHFA_05879195 | NOM-FHFA_05879195 | 03-20b People's Choice SP 01 | * | * |
| E2115 | NOM-FHFA_05879196 | NOM-FHFA_05879196 | 03-20c People's Choice SP 01 | * | * |
| E2116 | NOM-FHFA_05879197 | NOM-FHFA_05879197 | 03-21 People's Choice SP 01 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E2117 | NOM-FHFA_05879198 | NOM-FHFA_05879198 | 03-21b People's Choice SP 01 | * | * |
| E2118 | NOM-FHFA_05879199 | NOM-FHFA_05879199 | 03-21c People's Choice SP 01 | * | * |
| E2119 | NOM-FHFA_05879200 | NOM-FHFA_05879200 | 03-22 People's Choice SP 01 | * | * |
| E2120 | NOM-FHFA_05879201 | NOM-FHFA_05879201 | 03-23 People's Choice SP 01 | * | * |
| E2121 | NOM-FHFA_05879202 | NOM-FHFA_05879202 | 03-24 People's Choice SP 01 | * | * |
| E2122 | NOM-FHFA_05879203 | NOM-FHFA_05879203 | 03-24 Allstate SP09 Final | * | * |
| E2123 | NOM-FHFA_05879204 | NOM-FHFA_05879204 | 03-27 People's Choice SP 01 Final | * | * |
| E2124 | NOM-FHFA_05879205 | NOM-FHFA_05879205 | 04-05 Alliance NY SP04 - Final | * | * |
| E2125 | NOM-FHFA_05879206 | NOM-FHFA_05879206 | 04-18 Allstate SP10 Final | * | * |
| E2126 | NOM-FHFA_05879207 | NOM-FHFA_05879207 | 05-04 FNBN SP01 Final | * | * |
| E2127 | NOM-FHFA_05879208 | NOM-FHFA_05879208 | 05-15 Allied Mortgage SP03 Final | * | * |
| E2128 | NOM-FHFA_05879209 | NOM-FHFA_05879209 | 05-25 Weststar SP03 Final | * | * |
| E2129 | NOM-FHFA_05879210 | NOM-FHFA_05879210 | 06-07 Cameron SP04 Final | * | * |
| E2130 | NOM-FHFA_05879211 | NOM-FHFA_05879211 | 06-23 Maxim SP03 Final w-Rebuttals | * | * |
| E2131 | NOM-FHFA_05879212 | NOM-FHFA_05879212 | 06-26 Alliance NY SP05 - Final | * | * |
| E2132 | NOM-FHFA_05879213 | NOM-FHFA_05879213 | 07-06 Allied Mortgage SP04 Final | * | * |
| E2133 | NOM-FHFA_05879214 | NOM-FHFA_05879214 | 07-14 Weststar Mortgage SP04(Final) | * | * |
| E2134 | NOM-FHFA_05879215 | NOM-FHFA_05879215 | 07-28 - Liberty American SP07 - Final w-Rebuttals | * | * |
| E2135 | NOM-FHFA_05879216 | NOM-FHFA_05879216 | 07-31 Pinnacle Financial SP 06 - Final | * | * |
| E2136 | NOM-FHFA_05879217 | NOM-FHFA_05879217 | 08-10a Nomura First NLC SP03 - Final w-Rebuttals | * | * |
| E2137 | NOM-FHFA_05879219 | NOM-FHFA_05879219 | 09-21 FNBN 21 Final w-Rebuttals | * | * |
| E2138 | NOM-FHFA_05879220 | NOM-FHFA_05879220 | 09-19 Protofund SP02 Final | * | * |
| E2139 | NOM-FHFA_05879221 | NOM-FHFA_05879221 | 09-27 Alliance CA SP04 Final | * | * |
| E2140 | NOM-FHFA_05879222 | NOM-FHFA_05879222 | 10-04 First St SP01 Final w-Rebuttals | * | * |
| E2141 | NOM-FHFA_05879223 | NOM-FHFA_05879223 | 10-06 Platinum Comm 18 - Final w-Rebuttal | * | * |
| E2142 | NOM-FHFA_05879224 | NOM-FHFA_05879224 | 10-16 Loan Center 30 - Final | * | * |
| E2143 | NOM-FHFA_05879226 | NOM-FHFA_05879226 | 10-31 Alliance CA 17 | * | * |
| E2144 | NOM-FHFA_05879227 | NOM-FHFA_05879227 | Final 8719 First St.  SP02 | * | * |
| E2145 | NOM-FHFA_05879228 | NOM-FHFA_05879228 | 11-16 PMC 01 Final | * | * |
| E2146 | NOM-FHFA_05879229 | NOM-FHFA_05879229 | 11-15 Loan Center 31 Final | * | * |
| E2147 | NOM-FHFA_05879230 | NOM-FHFA_05879230 | 11-22 Flick 08 | * | * |
| E2148 | NOM-FHFA_05879231 | NOM-FHFA_05879231 | 11-27 Flick 08 | * | * |
| E2149 | NOM-FHFA_05879232 | NOM-FHFA_05879232 | 11-29 Flick 08 | * | * |
| E2150 | NOM-FHFA_05879233 | NOM-FHFA_05879233 | 12-01 Flick 08 | * | * |
| E2151 | NOM-FHFA_05879234 | NOM-FHFA_05879234 | 12-04 Flick 08 Final | * | * |
| E2152 | NOM-FHFA_05880680 | NOM-FHFA_05880680 | 09-26 Steward Financial 26 | * | * |
| E2153 | NOM-FHFA_05880684 | NOM-FHFA_05880684 | 10-21 Quick Loan SP 08 | * | * |
| E2154 | NOM-FHFA_05880701 | NOM-FHFA_05880701 | First St SP01 - BPO | * | * |
| E2155 | NOM-FHFA_05880703 | NOM-FHFA_05880703 | 10-03 Platinum Comm 18 - Final w-Rebuttal | * | * |
| E2156 | NOM-FHFA_05880705 | NOM-FHFA_05880705 | 10-30 Pinnacle Direct 12 Final | * | * |
| E2157 | NOM-FHFA_05880709 | NOM-FHFA_05880709 | BV-Nomura-Secured_Bankers_SB6N20AXL_11-21-2006HQ15127186_Final | * | * |
| E2158 | NOM-FHFA_05880711 | NOM-FHFA_05880711 | Metrocities 10 Update 11-30-06 430pm | * | * |
| E2159 | NOM-FHFA_05880723 | NOM-FHFA_05880723 | Metrocities 10 Update 12-7-06 230pm | * | * |
| E2160 | NOM-FHFA_05882175 | NOM-FHFA_05882175 | 08.25.05_Allied_13_ExceptionDetail | * | * |
| E2161 | NOM-FHFA_05889133 | NOM-FHFA_05889133 | 08.24.05_Allied_13_ExceptionDetail | * | * |
| E2162 | NOM-FHFA_05890199 | NOM-FHFA_05890199 | Job #6390 Nomura Alliance CA SP 01 Event Status Aug 16 | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| E2163 | NOM-FHFA_05891036 | NOM-FHFA_05891036 | ExceptionDetail20050829 r | * | * |
| E2164 | NOM-FHFA_05891365 | NOM-FHFA_05891365 | BV-Nomura-Columbia_Equities_CE5805AXL_08-08-2005HQ9284453_Final | * | * |
| E2165 | NOM-FHFA_05891378 | NOM-FHFA_05891378 | 07-18 Nomura - UBS 04-Final | * | * |
| E2166 | NOM-FHFA_05891559 | NOM-FHFA_05891559 | BV-Nomura-Westar_Mortgage_WE5802AXL_08-03-2005HQ9200758_Final | * | * |
| E2167 | NOM-FHFA_05891561 | NOM-FHFA_05891561 | BV-Nomura-Westar_Mortgage_WE5802AXL_08-03-2005HQ9200758_Final(Revised) | * | * |
| E2168 | NOM-FHFA_05891680 | NOM-FHFA_05891680 | 08-19 Sunset Direct SP 02-Final | * | * |
| E2169 | NOM-FHFA_05891692 | NOM-FHFA_05891692 | 08-19 Columbia Home 08-Final | * | * |
| E2170 | NOM-FHFA_05891761 | NOM-FHFA_05891761 | BV-Nomura-Entrust_Mortgagea-ENS818AXL_08-19-2005HQ9494354_Final | * | * |
| E2171 | NOM-FHFA_05891889 | NOM-FHFA_05891889 | 08-27 Allied 13 | * | * |
| E2172 | NOM-FHFA_05891895 | NOM-FHFA_05891895 | 11-07 Quick Loan Funding SP 08C-Final | * | * |
| E2173 | NOM-FHFA_05892007 | NOM-FHFA_05892007 | United Financial SP01 Update 032706 420pm sm | * | * |
| E2174 | NOM-FHFA_05892009 | NOM-FHFA_05892009 | United Financial SP01 Final Report 032706 729pm sm | * | * |
| E2175 | NOM-FHFA_05892014 | NOM-FHFA_05892014 | 05-25 Col Home SP01 Rebuttals | * | * |
| E2176 | NOM-FHFA_05892016 | NOM-FHFA_05892016 | Millennium Funding SP01 Update 051006 530pm | * | * |
| E2177 | NOM-FHFA_05892047 | NOM-FHFA_05892047 | BV-Nomura-Soma_Financial_SO5816AXL_08-17-2005HQ9444515_Final | * | * |
| E2178 | NOM-FHFA_05893525 | NOM-FHFA_05893525 | Americorp SP01 DD Results | * | * |
| E2179 | RBS-FHFA-SDNY-0303650 | RBS-FHFA-SDNY-0303650 | 01.23.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E2180 | RBS-FHFA-SDNY-0303869 | RBS-FHFA-SDNY-0303869 | 01.24.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E2181 | RBS-FHFA-SDNY-0304024 | RBS-FHFA-SDNY-0304024 | 01.25.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E2182 | RBS-FHFA-SDNY-0304272 | RBS-FHFA-SDNY-0304272 | 01.26.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E2183 | RBS-FHFA-SDNY-0304402 | RBS-FHFA-SDNY-0304402 | 01.26.07_NHEL 2007-HE1_ExceptionDetail.xls | * | * |
| E2184 | RBS-FHFA-SDNY-0304403 | RBS-FHFA-SDNY-0304403 | 01.26.07_NHEL 2007-HE1_EventStatus.xls | * | * |
| E2185 | RBS-FHFA-SDNY-0484887 | RBS-FHFA-SDNY-0484887 | 01.19.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E2186 | RBS-FHFA-SDNY-0485125 | RBS-FHFA-SDNY-0485125 | 01.17.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E2187 | RBS-FHFA-SDNY-0485138 | RBS-FHFA-SDNY-0485138 | 01.23.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E2188 | RBS-FHFA-SDNY-0485151 | RBS-FHFA-SDNY-0485151 | 01.24.07_NAAC 2007-AR1_ExceptionDetail.xls | * | * |
| E2189 | RBS-FHFA-SDNY-0485153 | RBS-FHFA-SDNY-0485153 | 01.24.07_NAAC 2007-AR1_EventStatus.xls | * | * |
| E2190 | RBS-FHFA-SDNY-0487358 | RBS-FHFA-SDNY-0487358 | Nomura - NAAC 2007-AR1 Final.xls | * | * |
| E2191 | RBS-FHFA-SDNY-0487543 | RBS-FHFA-SDNY-0487543 | Nomura - NHELI 2007-HE1 Final.xls | * | * |
| E2192 | RBS-FHFA-SDNY-0489561 | RBS-FHFA-SDNY-0489561 | ll_nhel07ar1_pre.xls | * | * |
| E2193 | RBS-FHFA-SDNY-0489598 | RBS-FHFA-SDNY-0489598 | ll_nhel07af1_mkt.xls | * | * |
| E2194 | RBS-FHFA-SDNY-0490139 | RBS-FHFA-SDNY-0490139 | ll_nhel07he1_pre.xls | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0001 | BARC-EF-000108800 | BARC-EF-000109218 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013475 (NHELI_2006_HE3_2002013475_2) | * | * |
| R0002 | BARC-EF-000108800 | BARC-EF-000109218 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013475 (NHELI_2006_HE3_2002013475_4) | * | * |
| R0003 | BARC-EF-000109219 | BARC-EF-000109688 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208686 (NHELI_2006_HE3_2002208686_2) | * | * |
| R0004 | BARC-EF-000109219 | BARC-EF-000109688 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208686 (NHELI_2006_HE3_2002208686_4) | * | * |
| R0005 | BARC-EF-000109689 | BARC-EF-000110047 | Loan file documents for Sample Loan NHELI_2006_HE3_2001919851 (NHELI_2006_HE3_2001919851_2) | * | * |
| R0006 | BARC-EF-000109689 | BARC-EF-000110047 | Loan file documents for Sample Loan NHELI_2006_HE3_2001919851 (NHELI_2006_HE3_2001919851_3) | * | * |
| R0007 | BARC-EF-000110048 | BARC-EF-000110338 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235843 (NHELI_2006_HE3_2002235843_3) | * | * |
| R0008 | BARC-EF-000110048 | BARC-EF-000110338 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235843 (NHELI_2006_HE3_2002235843_4) | * | * |
| R0009 | BARC-EF-000110339 | BARC-EF-000110696 | Loan file documents for Sample Loan NHELI_2007_2_2001855635 (NHELI_2007_2_2001855635_2) | * | * |
| R0010 | BARC-EF-000110339 | BARC-EF-000110696 | Loan file documents for Sample Loan NHELI_2007_2_2001855635 (NHELI_2007_2_2001855635_6) | * | * |
| R0011 | | | Withdrawn | N/A | N/A |
| R0012 | | | Withdrawn | N/A | N/A |
| R0013 | | | Withdrawn | N/A | N/A |
| R0014 | | | Withdrawn | N/A | N/A |
| R0015 | | | Withdrawn | N/A | N/A |
| R0016 | | | Withdrawn | N/A | N/A |
| R0017 | | | Withdrawn | N/A | N/A |
| R0018 | | | Withdrawn | N/A | N/A |
| R0019 | | | Withdrawn | N/A | N/A |
| R0020 | | | Withdrawn | N/A | N/A |
| R0021 | | | Withdrawn | N/A | N/A |
| R0022 | | | Withdrawn | N/A | N/A |
| R0023 | | | Withdrawn | N/A | N/A |
| R0024 | | | Withdrawn | N/A | N/A |
| R0025 | | | Withdrawn | N/A | N/A |
| R0026 | | | Withdrawn | N/A | N/A |
| R0027 | | | Withdrawn | N/A | N/A |
| R0028 | | | Withdrawn | N/A | N/A |
| R0029 | BARC-EF-000113883 | BARC-EF-000114263 | Loan file documents for Sample Loan NHELI_2007_2_2002009576 (NHELI_2007_2_2002009576_3) | * | * |
| R0030 | BARC-EF-000113883 | BARC-EF-000114263 | Loan file documents for Sample Loan NHELI_2007_2_2002009576 (NHELI_2007_2_2002009576_5) | * | * |
| R0031 | | | Withdrawn | N/A | N/A |
| R0032 | | | Withdrawn | N/A | N/A |
| R0033 | | | Withdrawn | N/A | N/A |
| R0034 | | | Withdrawn | N/A | N/A |
| R0035 | | | Withdrawn | N/A | N/A |
| R0036 | | | Withdrawn | N/A | N/A |
| R0037 | CHL_BAR_29832 | CHL_BAR_30185 | Loan file documents for Sample Loan NAA_2005_AR6_1002238554 (NAA_2005_AR6_1002238554_3) | * | * |
| R0038 | FHFA-GS-AEG-0068944 | FHFA-GS-AEG-0074667 | Loan file documents for Sample Loan NAA_2005_AR6_1001918586 (NAA_2005_AR6_1001918586_4) | * | * |
| R0039 | FHFA-GS-AEG-0068944 | FHFA-GS-AEG-0074667 | Loan file documents for Sample Loan NAA_2005_AR6_1001918586 (NAA_2005_AR6_1001918586_5) | * | * |
| R0040 | FHFA-GS-AEG-0068944 | LF1NOM_06533815 | Loan file documents for Sample Loan NAA_2005_AR6_1001918586 (NAA_2005_AR6_1001918586_9) | * | * |
| R0041 | FHFA-GS-AEG-0068944 | LF1NOM_06699002 | Loan file documents for Sample Loan NAA_2005_AR6_1001918586 (NAA_2005_AR6_1001918586_10) | * | * |
| R0042 | FHFA-GS-AEG-0068944 | LF1NOM_06551908 | Loan file documents for Sample Loan NAA_2005_AR6_1001918586 (NAA_2005_AR6_1001918586_11) | * | * |
| R0043 | | | Withdrawn | N/A | N/A |
| R0044 | | | Withdrawn | N/A | N/A |
| R0045 | | | Withdrawn | N/A | N/A |
| R0046 | | | Withdrawn | N/A | N/A |
| R0047 | | | Withdrawn | N/A | N/A |
| R0048 | | | Withdrawn | N/A | N/A |
| R0049 | | | Withdrawn | N/A | N/A |
| R0050 | | | Withdrawn | N/A | N/A |
| R0051 | | | Withdrawn | N/A | N/A |
| R0052 | | | Withdrawn | N/A | N/A |
| R0053 | | | Withdrawn | N/A | N/A |
| R0054 | | | Withdrawn | N/A | N/A |
| R0055 | | | Withdrawn | N/A | N/A |
| R0056 | | | Withdrawn | N/A | N/A |
| R0057 | | | Withdrawn | N/A | N/A |
| R0058 | | | Withdrawn | N/A | N/A |
| R0059 | | | Withdrawn | N/A | N/A |
| R0060 | | | Withdrawn | N/A | N/A |
| R0061 | | | Withdrawn | N/A | N/A |
| R0062 | | | Withdrawn | N/A | N/A |
| R0063 | LF1FHFA01517738 | LF1FHFA01518307 | Loan file documents for Sample Loan NHELI_2007_2_2001930630 (NHELI_2007_2_2001930630_6) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0064 | LF1FHFA01521852 | LF1FHFA01522251 | Loan file documents for Sample Loan NHELI_2007_2_2002209851 (NHELI_2007_2_2002209851_6) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0065 | | | Withdrawn | N/A | N/A |
| R0066 | | | Withdrawn | N/A | N/A |
| R0067 | | | Withdrawn | N/A | N/A |
| R0068 | | | Withdrawn | N/A | N/A |
| R0069 | | | Withdrawn | N/A | N/A |
| R0070 | | | Withdrawn | N/A | N/A |
| R0071 | | | Withdrawn | N/A | N/A |
| R0072 | | | Withdrawn | N/A | N/A |
| R0073 | | | Withdrawn | N/A | N/A |
| R0074 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0075 | | | Withdrawn | N/A | N/A |
| R0076 | | | Withdrawn | N/A | N/A |
| R0077 | | | Withdrawn | N/A | N/A |
| R0078 | | | Withdrawn | N/A | N/A |
| R0079 | | | Withdrawn | N/A | N/A |
| R0080 | | | Withdrawn | N/A | N/A |
| R0081 | | | Withdrawn | N/A | N/A |
| R0082 | | | Withdrawn | N/A | N/A |
| R0083 | | | Withdrawn | N/A | N/A |
| R0084 | | | Withdrawn | N/A | N/A |
| R0085 | | | Withdrawn | N/A | N/A |
| R0086 | | | Withdrawn | N/A | N/A |
| R0087 | | | Withdrawn | N/A | N/A |
| R0088 | LF1FHFA01889320 | LF1FHFA01889738 | Loan file documents for Sample Loan NHELI_2007_2_2001933325 (NHELI_2007_2_2001933325_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0089 | | | Withdrawn | N/A | N/A |
| R0090 | | | Withdrawn | N/A | N/A |
| R0091 | | | Withdrawn | N/A | N/A |
| R0092 | | | Withdrawn | N/A | N/A |
| R0093 | | | Withdrawn | N/A | N/A |
| R0094 | | | Withdrawn | N/A | N/A |
| R0095 | | | Withdrawn | N/A | N/A |
| R0096 | | | Withdrawn | N/A | N/A |
| R0097 | | | Withdrawn | N/A | N/A |
| R0098 | | | Withdrawn | N/A | N/A |
| R0099 | LF1FHFA01969779 | LF1FHFA01970094 | Loan file documents for Sample Loan NHELI_2007_2_2002182219 (NHELI_2007_2_2002182219_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0100 | LF1FHFA01971040 | LF1FHFA01971276 | Loan file documents for Sample Loan NHELI_2007_2_2001857862 (NHELI_2007_2_2001857862_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0101 | LF1FHFA01977939 | LF1FHFA01978254 | Loan file documents for Sample Loan NHELI_2007_2_2001992976 (NHELI_2007_2_2001992976_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0102 | LF1FHFA01978853 | LF1FHFA01979337 | Loan file documents for Sample Loan NHELI_2007_2_2001857878 (NHELI_2007_2_2001857878_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0103 | | | Withdrawn | N/A | N/A |
| R0104 | | | Withdrawn | N/A | N/A |
| R0105 | | | Withdrawn | N/A | N/A |
| R0106 | | | Withdrawn | N/A | N/A |
| R0107 | | | Withdrawn | N/A | N/A |
| R0108 | | | Withdrawn | N/A | N/A |
| R0109 | | | Withdrawn | N/A | N/A |
| R0110 | | | Withdrawn | N/A | N/A |
| R0111 | | | Withdrawn | N/A | N/A |
| R0112 | | | Withdrawn | N/A | N/A |
| R0113 | | | Withdrawn | N/A | N/A |
| R0114 | | | Withdrawn | N/A | N/A |
| R0115 | | | Withdrawn | N/A | N/A |
| R0116 | | | Withdrawn | N/A | N/A |
| R0117 | | | Withdrawn | N/A | N/A |
| R0118 | LF1FHFA24818541 | LF1FHFA24818811 | Loan file documents for Sample Loan NHELI_2006_FM2_2002012338 (NHELI_2006_FM2_2002012338_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0119 | | | Withdrawn | N/A | N/A |
| R0120 | | | Withdrawn | N/A | N/A |
| R0121 | | | Withdrawn | N/A | N/A |
| R0122 | | | Withdrawn | N/A | N/A |
| R0123 | | | Withdrawn | N/A | N/A |
| R0124 | | | Withdrawn | N/A | N/A |
| R0125 | | | Withdrawn | N/A | N/A |
| R0126 | | | Withdrawn | N/A | N/A |
| R0127 | | | Withdrawn | N/A | N/A |
| R0128 | | | Withdrawn | N/A | N/A |
| R0129 | | | Withdrawn | N/A | N/A |
| R0130 | | | Withdrawn | N/A | N/A |
| R0131 | | | Withdrawn | N/A | N/A |
| R0132 | | | Withdrawn | N/A | N/A |
| R0133 | | | Withdrawn | N/A | N/A |
| R0134 | | | Withdrawn | N/A | N/A |
| R0135 | | | Withdrawn | N/A | N/A |
| R0136 | | | Withdrawn | N/A | N/A |
| R0137 | | | Withdrawn | N/A | N/A |
| R0138 | | | Withdrawn | N/A | N/A |
| R0139 | | | Withdrawn | N/A | N/A |
| R0140 | | | Withdrawn | N/A | N/A |
| R0141 | | | Withdrawn | N/A | N/A |
| R0142 | | | Withdrawn | N/A | N/A |
| R0143 | | | Withdrawn | N/A | N/A |
| R0144 | | | Withdrawn | N/A | N/A |
| R0145 | | | Withdrawn | N/A | N/A |
| R0146 | | | Withdrawn | N/A | N/A |
| R0147 | | | Withdrawn | N/A | N/A |
| R0148 | | | Withdrawn | N/A | N/A |
| R0149 | | | Withdrawn | N/A | N/A |
| R0150 | | | Withdrawn | N/A | N/A |
| R0151 | | | Withdrawn | N/A | N/A |
| R0152 | | | Withdrawn | N/A | N/A |
| R0153 | | | Withdrawn | N/A | N/A |
| R0154 | LF1FHFA24832752 | LF1FHFA24833131 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918074 (NHELI_2006_HE3_2001918074_5) | * | * |
| R0155 | | | Withdrawn | N/A | N/A |
| R0156 | | | Withdrawn | N/A | N/A |
| R0157 | | | Withdrawn | N/A | N/A |
| R0158 | | | Withdrawn | N/A | N/A |
| R0159 | | | Withdrawn | N/A | N/A |
| R0160 | | | Withdrawn | N/A | N/A |
| R0161 | | | Withdrawn | N/A | N/A |
| R0162 | | | Withdrawn | N/A | N/A |
| R0163 | | | Withdrawn | N/A | N/A |
| R0164 | | | Withdrawn | N/A | N/A |
| R0165 | | | Withdrawn | N/A | N/A |
| R0166 | | | Withdrawn | N/A | N/A |
| R0167 | | | Withdrawn | N/A | N/A |
| R0168 | | | Withdrawn | N/A | N/A |
| R0169 | LF1FHFA24838058 | LF1FHFA24838197 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235895 (NHELI_2006_HE3_2002235895_5) | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0170 | LF1FHFA24838198 | LF1FHFA24838301 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846083 (NHELI_2006_HE3_2001846083_5) | ∗ | ∗ |
| R0171 | | | Withdrawn | N/A | N/A |
| R0172 | | | Withdrawn | N/A | N/A |
| R0173 | | | Withdrawn | N/A | N/A |
| R0174 | | | Withdrawn | N/A | N/A |
| R0175 | | | Withdrawn | N/A | N/A |
| R0176 | | | Withdrawn | N/A | N/A |
| R0177 | | | Withdrawn | N/A | N/A |
| R0178 | | | Withdrawn | N/A | N/A |
| R0179 | | | Withdrawn | N/A | N/A |
| R0180 | | | Withdrawn | N/A | N/A |
| R0181 | LF1FHFA24840653 | LF1FHFA24840965 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016135 (NHELI_2006_HE3_2002016135_5) | ∗ | ∗ |
| R0182 | | | Withdrawn | N/A | N/A |
| R0183 | | | Withdrawn | N/A | N/A |
| R0184 | | | Withdrawn | N/A | N/A |
| R0185 | | | Withdrawn | N/A | N/A |
| R0186 | | | Withdrawn | N/A | N/A |
| R0187 | | | Withdrawn | N/A | N/A |
| R0188 | | | Withdrawn | N/A | N/A |
| R0189 | | | Withdrawn | N/A | N/A |
| R0190 | | | Withdrawn | N/A | N/A |
| R0191 | | | Withdrawn | N/A | N/A |
| R0192 | | | Withdrawn | N/A | N/A |
| R0193 | | | Withdrawn | N/A | N/A |
| R0194 | LF1FHFA24846747 | LF1FHFA24847182 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174995 (NHELI_2006_HE3_2002174995_3) | ∗ | ∗ |
| R0195 | | | Withdrawn | N/A | N/A |
| R0196 | | | Withdrawn | N/A | N/A |
| R0197 | | | Withdrawn | N/A | N/A |
| R0198 | | | Withdrawn | N/A | N/A |
| R0199 | | | Withdrawn | N/A | N/A |
| R0200 | | | Withdrawn | N/A | N/A |
| R0201 | | | Withdrawn | N/A | N/A |
| R0202 | | | Withdrawn | N/A | N/A |
| R0203 | | | Withdrawn | N/A | N/A |
| R0204 | | | Withdrawn | N/A | N/A |
| R0205 | | | Withdrawn | N/A | N/A |
| R0206 | | | Withdrawn | N/A | N/A |
| R0207 | | | Withdrawn | N/A | N/A |
| R0208 | | | Withdrawn | N/A | N/A |
| R0209 | | | Withdrawn | N/A | N/A |
| R0210 | | | Withdrawn | N/A | N/A |
| R0211 | | | Withdrawn | N/A | N/A |
| R0212 | | | Withdrawn | N/A | N/A |
| R0213 | | | Withdrawn | N/A | N/A |
| R0214 | | | Withdrawn | N/A | N/A |
| R0215 | | | Withdrawn | N/A | N/A |
| R0216 | | | Withdrawn | N/A | N/A |
| R0217 | | | Withdrawn | N/A | N/A |
| R0218 | | | Withdrawn | N/A | N/A |
| R0219 | | | Withdrawn | N/A | N/A |
| R0220 | | | Withdrawn | N/A | N/A |
| R0221 | | | Withdrawn | N/A | N/A |
| R0222 | LF1NOM_00618146 | LF1NOM_00618364 | Loan file documents for Sample Loan NHELI_2006_HE3_2001849587 (NHELI_2006_HE3_2001849587_4) | ∗ | ∗ |
| R0223 | | | Withdrawn | N/A | N/A |
| R0224 | | | Withdrawn | N/A | N/A |
| R0225 | | | Withdrawn | N/A | N/A |
| R0226 | | | Withdrawn | N/A | N/A |
| R0227 | | | Withdrawn | N/A | N/A |
| R0228 | | | Withdrawn | N/A | N/A |
| R0229 | | | Withdrawn | N/A | N/A |
| R0230 | | | Withdrawn | N/A | N/A |
| R0231 | | | Withdrawn | N/A | N/A |
| R0232 | | | Withdrawn | N/A | N/A |
| R0233 | | | Withdrawn | N/A | N/A |
| R0234 | | | Withdrawn | N/A | N/A |
| R0235 | | | Withdrawn | N/A | N/A |
| R0236 | | | Withdrawn | N/A | N/A |
| R0237 | | | Withdrawn | N/A | N/A |
| R0238 | | | Withdrawn | N/A | N/A |
| R0239 | | | Withdrawn | N/A | N/A |
| R0240 | | | Withdrawn | N/A | N/A |
| R0241 | | | Withdrawn | N/A | N/A |
| R0242 | | | Withdrawn | N/A | N/A |
| R0243 | | | Withdrawn | N/A | N/A |
| R0244 | | | Withdrawn | N/A | N/A |
| R0245 | | | Withdrawn | N/A | N/A |
| R0246 | | | Withdrawn | N/A | N/A |
| R0247 | | | Withdrawn | N/A | N/A |
| R0248 | | | Withdrawn | N/A | N/A |
| R0249 | LF1NOM_00631232 | LF1NOM_00631744 | Loan file documents for Sample Loan NHELI_2006_HE3_2002125056 (NHELI_2006_HE3_2002125056_3) | ∗ | ∗ |
| R0250 | LF1NOM_00631745 | LF1NOM_00631929 | Loan file documents for Sample Loan NHELI_2006_HE3_2002172375 (NHELI_2006_HE3_2002172375_4) | ∗ | ∗ |
| R0251 | | | Withdrawn | N/A | N/A |
| R0252 | | | Withdrawn | N/A | N/A |
| R0253 | | | Withdrawn | N/A | N/A |
| R0254 | | | Withdrawn | N/A | N/A |
| R0255 | | | Withdrawn | N/A | N/A |
| R0256 | | | Withdrawn | N/A | N/A |
| R0257 | | | Withdrawn | N/A | N/A |
| R0258 | | | Withdrawn | N/A | N/A |
| R0259 | | | Withdrawn | N/A | N/A |
| R0260 | | | Withdrawn | N/A | N/A |
| R0261 | | | Withdrawn | N/A | N/A |
| R0262 | | | Withdrawn | N/A | N/A |
| R0263 | | | Withdrawn | N/A | N/A |
| R0264 | | | Withdrawn | N/A | N/A |
| R0265 | | | Withdrawn | N/A | N/A |
| R0266 | | | Withdrawn | N/A | N/A |
| R0267 | | | Withdrawn | N/A | N/A |
| R0268 | | | Withdrawn | N/A | N/A |
| R0269 | | | Withdrawn | N/A | N/A |
| R0270 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0271 | | | Withdrawn | N/A | N/A |
| R0272 | | | Withdrawn | N/A | N/A |
| R0273 | | | Withdrawn | N/A | N/A |
| R0274 | | | Withdrawn | N/A | N/A |
| R0275 | LF1NOM_00643210 | LF1NOM_00643732 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235843 (NHELI_2006_HE3_2002235843_7) | ✳ | ✳ |
| R0276 | | | Withdrawn | N/A | N/A |
| R0277 | | | Withdrawn | N/A | N/A |
| R0278 | | | Withdrawn | N/A | N/A |
| R0279 | | | Withdrawn | N/A | N/A |
| R0280 | | | Withdrawn | N/A | N/A |
| R0281 | | | Withdrawn | N/A | N/A |
| R0282 | | | Withdrawn | N/A | N/A |
| R0283 | | | Withdrawn | N/A | N/A |
| R0284 | | | Withdrawn | N/A | N/A |
| R0285 | | | Withdrawn | N/A | N/A |
| R0286 | | | Withdrawn | N/A | N/A |
| R0287 | | | Withdrawn | N/A | N/A |
| R0288 | | | Withdrawn | N/A | N/A |
| R0289 | | | Withdrawn | N/A | N/A |
| R0290 | LF1NOM_00650109 | LF1NOM_00650399 | Loan file documents for Sample Loan NHELI_2007_2_2001857862 (NHELI_2007_2_2001857862_1) | ✳ | ✳ |
| R0291 | LF1NOM_00650400 | LF1NOM_00651112 | Loan file documents for Sample Loan NHELI_2007_2_2001857878 (NHELI_2007_2_2001857878_1) | ✳ | ✳ |
| R0292 | | | Withdrawn | N/A | N/A |
| R0293 | | | Withdrawn | N/A | N/A |
| R0294 | | | Withdrawn | N/A | N/A |
| R0295 | | | Withdrawn | N/A | N/A |
| R0296 | | | Withdrawn | N/A | N/A |
| R0297 | LF1NOM_00653552 | LF1NOM_00653864 | Loan file documents for Sample Loan NHELI_2007_2_2001930813 (NHELI_2007_2_2001930813_4) | ✳ | ✳ |
| R0298 | | | Withdrawn | N/A | N/A |
| R0299 | | | Withdrawn | N/A | N/A |
| R0300 | | | Withdrawn | N/A | N/A |
| R0301 | | | Withdrawn | N/A | N/A |
| R0302 | | | Withdrawn | N/A | N/A |
| R0303 | | | Withdrawn | N/A | N/A |
| R0304 | | | Withdrawn | N/A | N/A |
| R0305 | LF1NOM_00657328 | LF1NOM_00658139 | Loan file documents for Sample Loan NHELI_2007_2_2001933325 (NHELI_2007_2_2001933325_1) | ✳ | ✳ |
| R0306 | | | Withdrawn | N/A | N/A |
| R0307 | | | Withdrawn | N/A | N/A |
| R0308 | | | Withdrawn | N/A | N/A |
| R0309 | | | Withdrawn | N/A | N/A |
| R0310 | | | Withdrawn | N/A | N/A |
| R0311 | | | Withdrawn | N/A | N/A |
| R0312 | | | Withdrawn | N/A | N/A |
| R0313 | | | Withdrawn | N/A | N/A |
| R0314 | | | Withdrawn | N/A | N/A |
| R0315 | | | Withdrawn | N/A | N/A |
| R0316 | | | Withdrawn | N/A | N/A |
| R0317 | | | Withdrawn | N/A | N/A |
| R0318 | | | Withdrawn | N/A | N/A |
| R0319 | | | Withdrawn | N/A | N/A |
| R0320 | | | Withdrawn | N/A | N/A |
| R0321 | | | Withdrawn | N/A | N/A |
| R0322 | LF1NOM_00667075 | LF1NOM_00667890 | Loan file documents for Sample Loan NHELI_2007_2_2002131318 (NHELI_2007_2_2002131318_4) | ✳ | ✳ |
| R0323 | | | Withdrawn | N/A | N/A |
| R0324 | | | Withdrawn | N/A | N/A |
| R0325 | | | Withdrawn | N/A | N/A |
| R0326 | | | Withdrawn | N/A | N/A |
| R0327 | | | Withdrawn | N/A | N/A |
| R0328 | | | Withdrawn | N/A | N/A |
| R0329 | | | Withdrawn | N/A | N/A |
| R0330 | | | Withdrawn | N/A | N/A |
| R0331 | | | Withdrawn | N/A | N/A |
| R0332 | | | Withdrawn | N/A | N/A |
| R0333 | | | Withdrawn | N/A | N/A |
| R0334 | | | Withdrawn | N/A | N/A |
| R0335 | LF1NOM_00673640 | LF1NOM_00674826 | Loan file documents for Sample Loan NHELI_2007_2_2002181848 (NHELI_2007_2_2002181848_1) | ✳ | ✳ |
| R0336 | LF1NOM_00674827 | LF1NOM_00675179 | Loan file documents for Sample Loan NHELI_2007_2_2002182219 (NHELI_2007_2_2002182219_1) | ✳ | ✳ |
| R0337 | | | Withdrawn | N/A | N/A |
| R0338 | | | Withdrawn | N/A | N/A |
| R0339 | | | Withdrawn | N/A | N/A |
| R0340 | | | Withdrawn | N/A | N/A |
| R0341 | | | Withdrawn | N/A | N/A |
| R0342 | | | Withdrawn | N/A | N/A |
| R0343 | | | Withdrawn | N/A | N/A |
| R0344 | | | Withdrawn | N/A | N/A |
| R0345 | | | Withdrawn | N/A | N/A |
| R0346 | | | Withdrawn | N/A | N/A |
| R0347 | | | Withdrawn | N/A | N/A |
| R0348 | | | Withdrawn | N/A | N/A |
| R0349 | | | Withdrawn | N/A | N/A |
| R0350 | | | Withdrawn | N/A | N/A |
| R0351 | | | Withdrawn | N/A | N/A |
| R0352 | | | Withdrawn | N/A | N/A |
| R0353 | | | Withdrawn | N/A | N/A |
| R0354 | | | Withdrawn | N/A | N/A |
| R0355 | | | Withdrawn | N/A | N/A |
| R0356 | | | Withdrawn | N/A | N/A |
| R0357 | | | Withdrawn | N/A | N/A |
| R0358 | | | Withdrawn | N/A | N/A |
| R0359 | | | Withdrawn | N/A | N/A |
| R0360 | LF1NOM_00687529 | LF1NOM_00687855 | Loan file documents for Sample Loan NHELI_2007_3_2001857894 (NHELI_2007_3_2001857894_2) | ✳ | ✳ |
| R0361 | | | Withdrawn | N/A | N/A |
| R0362 | | | Withdrawn | N/A | N/A |
| R0363 | | | Withdrawn | N/A | N/A |
| R0364 | | | Withdrawn | N/A | N/A |
| R0365 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0366 | | | Withdrawn | N/A | N/A |
| R0367 | | | Withdrawn | N/A | N/A |
| R0368 | | | Withdrawn | N/A | N/A |
| R0369 | | | Withdrawn | N/A | N/A |
| R0370 | | | Withdrawn | N/A | N/A |
| R0371 | | | Withdrawn | N/A | N/A |
| R0372 | | | Withdrawn | N/A | N/A |
| R0373 | LF1NOM_00691355 | LF1NOM_00692502 | Loan file documents for Sample Loan NHELI_2007_3_2002237963 (NHELI_2007_3_2002237963_2) | * | * |
| R0374 | LF1NOM_00692503 | LF1NOM_00693278 | Loan file documents for Sample Loan NHELI_2007_3_2002239222 (NHELI_2007_3_2002239222_2) | * | * |
| R0375 | LF1NOM_00693279 | LF1NOM_00694180 | Loan file documents for Sample Loan NHELI_2007_3_2002239228 (NHELI_2007_3_2002239228_3) | * | * |
| R0376 | | | Withdrawn | N/A | N/A |
| R0377 | | | Withdrawn | N/A | N/A |
| R0378 | | | Withdrawn | N/A | N/A |
| R0379 | LF1NOM_01700715 | LF1NOM_01701789 | Loan file documents for Sample Loan NHELI_2006_HE3_2001844456 (NHELI_2006_HE3_2001844456_7) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0380 | | | Withdrawn | N/A | N/A |
| R0381 | | | Withdrawn | N/A | N/A |
| R0382 | | | Withdrawn | N/A | N/A |
| R0383 | | | Withdrawn | N/A | N/A |
| R0384 | | | Withdrawn | N/A | N/A |
| R0385 | | | Withdrawn | N/A | N/A |
| R0386 | | | Withdrawn | N/A | N/A |
| R0387 | | | Withdrawn | N/A | N/A |
| R0388 | | | Withdrawn | N/A | N/A |
| R0389 | | | Withdrawn | N/A | N/A |
| R0390 | | | Withdrawn | N/A | N/A |
| R0391 | | | Withdrawn | N/A | N/A |
| R0392 | | | Withdrawn | N/A | N/A |
| R0393 | | | Withdrawn | N/A | N/A |
| R0394 | | | Withdrawn | N/A | N/A |
| R0395 | LF1NOM_01707802 | LF1NOM_01708483 | Loan file documents for Sample Loan NHELI_2006_HE3_2001992149 (NHELI_2006_HE3_2001992149_7) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0396 | | | Withdrawn | N/A | N/A |
| R0397 | | | Withdrawn | N/A | N/A |
| R0398 | | | Withdrawn | N/A | N/A |
| R0399 | | | Withdrawn | N/A | N/A |
| R0400 | | | Withdrawn | N/A | N/A |
| R0401 | | | Withdrawn | N/A | N/A |
| R0402 | | | Withdrawn | N/A | N/A |
| R0403 | | | Withdrawn | N/A | N/A |
| R0404 | | | Withdrawn | N/A | N/A |
| R0405 | | | Withdrawn | N/A | N/A |
| R0406 | | | Withdrawn | N/A | N/A |
| R0407 | | | Withdrawn | N/A | N/A |
| R0408 | | | Withdrawn | N/A | N/A |
| R0409 | | | Withdrawn | N/A | N/A |
| R0410 | | | Withdrawn | N/A | N/A |
| R0411 | | | Withdrawn | N/A | N/A |
| R0412 | | | Withdrawn | N/A | N/A |
| R0413 | | | Withdrawn | N/A | N/A |
| R0414 | | | Withdrawn | N/A | N/A |
| R0415 | | | Withdrawn | N/A | N/A |
| R0416 | | | Withdrawn | N/A | N/A |
| R0417 | | | Withdrawn | N/A | N/A |
| R0418 | | | Withdrawn | N/A | N/A |
| R0419 | | | Withdrawn | N/A | N/A |
| R0420 | | | Withdrawn | N/A | N/A |
| R0421 | | | Withdrawn | N/A | N/A |
| R0422 | | | Withdrawn | N/A | N/A |
| R0423 | | | Withdrawn | N/A | N/A |
| R0424 | | | Withdrawn | N/A | N/A |
| R0425 | | | Withdrawn | N/A | N/A |
| R0426 | LF1NOM_01722919 | LF1NOM_01723189 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208921 (NHELI_2006_HE3_2002208921_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0427 | | | Withdrawn | N/A | N/A |
| R0428 | | | Withdrawn | N/A | N/A |
| R0429 | | | Withdrawn | N/A | N/A |
| R0430 | | | Withdrawn | N/A | N/A |
| R0431 | | | Withdrawn | N/A | N/A |
| R0432 | | | Withdrawn | N/A | N/A |
| R0433 | | | Withdrawn | N/A | N/A |
| R0434 | | | Withdrawn | N/A | N/A |
| R0435 | | | Withdrawn | N/A | N/A |
| R0436 | | | Withdrawn | N/A | N/A |
| R0437 | | | Withdrawn | N/A | N/A |
| R0438 | | | Withdrawn | N/A | N/A |
| R0439 | | | Withdrawn | N/A | N/A |
| R0440 | | | Withdrawn | N/A | N/A |
| R0441 | | | Withdrawn | N/A | N/A |
| R0442 | | | Withdrawn | N/A | N/A |
| R0443 | | | Withdrawn | N/A | N/A |
| R0444 | | | Withdrawn | N/A | N/A |
| R0445 | | | Withdrawn | N/A | N/A |
| R0446 | | | Withdrawn | N/A | N/A |
| R0447 | | | Withdrawn | N/A | N/A |
| R0448 | | | Withdrawn | N/A | N/A |
| R0449 | LF1NOM_01734068 | LF1NOM_01734422 | Loan file documents for Sample Loan NHELI_2007_2_2001857532 (NHELI_2007_2_2001857532_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0450 | | | Withdrawn | N/A | N/A |
| R0451 | | | Withdrawn | N/A | N/A |
| R0452 | | | Withdrawn | N/A | N/A |
| R0453 | | | Withdrawn | N/A | N/A |
| R0454 | | | Withdrawn | N/A | N/A |
| R0455 | | | Withdrawn | N/A | N/A |
| R0456 | | | Withdrawn | N/A | N/A |
| R0457 | | | Withdrawn | N/A | N/A |
| R0458 | | | Withdrawn | N/A | N/A |
| R0459 | | | Withdrawn | N/A | N/A |
| R0460 | | | Withdrawn | N/A | N/A |
| R0461 | | | Withdrawn | N/A | N/A |
| R0462 | | | Withdrawn | N/A | N/A |
| R0463 | | | Withdrawn | N/A | N/A |
| R0464 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0465 | | | Withdrawn | N/A | N/A |
| R0466 | | | Withdrawn | N/A | N/A |
| R0467 | LF1NOM_01742804 | LF1NOM_01743373 | Loan file documents for Sample Loan NHELI_2007_2_2001933489 (NHELI_2007_2_2001933489_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0468 | | | Withdrawn | N/A | N/A |
| R0469 | | | Withdrawn | N/A | N/A |
| R0470 | | | Withdrawn | N/A | N/A |
| R0471 | | | Withdrawn | N/A | N/A |
| R0472 | LF1NOM_01745592 | LF1NOM_01745846 | Loan file documents for Sample Loan NHELI_2007_2_2002010219 (NHELI_2007_2_2002010219_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0473 | | | Withdrawn | N/A | N/A |
| R0474 | | | Withdrawn | N/A | N/A |
| R0475 | | | Withdrawn | N/A | N/A |
| R0476 | | | Withdrawn | N/A | N/A |
| R0477 | | | Withdrawn | N/A | N/A |
| R0478 | | | Withdrawn | N/A | N/A |
| R0479 | LF1NOM_01747988 | LF1NOM_01748848 | Loan file documents for Sample Loan NHELI_2007_2_2002058033 (NHELI_2007_2_2002058033_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0480 | | | Withdrawn | N/A | N/A |
| R0481 | | | Withdrawn | N/A | N/A |
| R0482 | LF1NOM_01751161 | LF1NOM_01751738 | Loan file documents for Sample Loan NHELI_2007_2_2002131167 (NHELI_2007_2_2002131167_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0483 | | | Withdrawn | N/A | N/A |
| R0484 | | | Withdrawn | N/A | N/A |
| R0485 | | | Withdrawn | N/A | N/A |
| R0486 | | | Withdrawn | N/A | N/A |
| R0487 | | | Withdrawn | N/A | N/A |
| R0488 | | | Withdrawn | N/A | N/A |
| R0489 | | | Withdrawn | N/A | N/A |
| R0490 | | | Withdrawn | N/A | N/A |
| R0491 | | | Withdrawn | N/A | N/A |
| R0492 | | | Withdrawn | N/A | N/A |
| R0493 | | | Withdrawn | N/A | N/A |
| R0494 | | | Withdrawn | N/A | N/A |
| R0495 | | | Withdrawn | N/A | N/A |
| R0496 | | | Withdrawn | N/A | N/A |
| R0497 | | | Withdrawn | N/A | N/A |
| R0498 | | | Withdrawn | N/A | N/A |
| R0499 | | | Withdrawn | N/A | N/A |
| R0500 | | | Withdrawn | N/A | N/A |
| R0501 | | | Withdrawn | N/A | N/A |
| R0502 | | | Withdrawn | N/A | N/A |
| R0503 | | | Withdrawn | N/A | N/A |
| R0504 | LF1NOM_01761445 | LF1NOM_01762132 | Loan file documents for Sample Loan NHELI_2007_2_2002210807 (NHELI_2007_2_2002210807_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0505 | | | Withdrawn | N/A | N/A |
| R0506 | | | Withdrawn | N/A | N/A |
| R0507 | | | Withdrawn | N/A | N/A |
| R0508 | | | Withdrawn | N/A | N/A |
| R0509 | LF1NOM_01765586 | LF1NOM_01766119 | Loan file documents for Sample Loan NHELI_2007_2_2002212500 (NHELI_2007_2_2002212500_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0510 | | | Withdrawn | N/A | N/A |
| R0511 | LF1NOM_01766631 | LF1NOM_01766781 | Loan file documents for Sample Loan NHELI_2007_2_2002212505 (NHELI_2007_2_2002212505_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0512 | | | Withdrawn | N/A | N/A |
| R0513 | | | Withdrawn | N/A | N/A |
| R0514 | | | Withdrawn | N/A | N/A |
| R0515 | | | Withdrawn | N/A | N/A |
| R0516 | LF1NOM_01768574 | LF1NOM_01770270 | Loan file documents for Sample Loan NHELI_2007_2_2002236040 (NHELI_2007_2_2002236040_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0517 | | | Withdrawn | N/A | N/A |
| R0518 | | | Withdrawn | N/A | N/A |
| R0519 | LF1NOM_01771201 | LF1NOM_01771779 | Loan file documents for Sample Loan NHELI_2007_2_2002237077 (NHELI_2007_2_2002237077_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0520 | LF1NOM_01771780 | LF1NOM_01772192 | Loan file documents for Sample Loan NHELI_2007_2_2002237108 (NHELI_2007_2_2002237108_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0521 | | | Withdrawn | N/A | N/A |
| R0522 | LF1NOM_01772520 | LF1NOM_01772651 | Loan file documents for Sample Loan NHELI_2007_3_2001859293 (NHELI_2007_3_2001859293_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0523 | | | Withdrawn | N/A | N/A |
| R0524 | | | Withdrawn | N/A | N/A |
| R0525 | | | Withdrawn | N/A | N/A |
| R0526 | | | Withdrawn | N/A | N/A |
| R0527 | | | Withdrawn | N/A | N/A |
| R0528 | | | Withdrawn | N/A | N/A |
| R0529 | | | Withdrawn | N/A | N/A |
| R0530 | | | Withdrawn | N/A | N/A |
| R0531 | | | Withdrawn | N/A | N/A |
| R0532 | | | Withdrawn | N/A | N/A |
| R0533 | | | Withdrawn | N/A | N/A |
| R0534 | | | Withdrawn | N/A | N/A |
| R0535 | | | Withdrawn | N/A | N/A |
| R0536 | | | Withdrawn | N/A | N/A |
| R0537 | | | Withdrawn | N/A | N/A |
| R0538 | | | Withdrawn | N/A | N/A |
| R0539 | | | Withdrawn | N/A | N/A |
| R0540 | | | Withdrawn | N/A | N/A |
| R0541 | | | Withdrawn | N/A | N/A |
| R0542 | | | Withdrawn | N/A | N/A |
| R0543 | | | Withdrawn | N/A | N/A |
| R0544 | | | Withdrawn | N/A | N/A |
| R0545 | | | Withdrawn | N/A | N/A |
| R0546 | | | Withdrawn | N/A | N/A |
| R0547 | | | Withdrawn | N/A | N/A |
| R0548 | | | Withdrawn | N/A | N/A |
| R0549 | | | Withdrawn | N/A | N/A |
| R0550 | | | Withdrawn | N/A | N/A |
| R0551 | | | Withdrawn | N/A | N/A |
| R0552 | | | Withdrawn | N/A | N/A |
| R0553 | | | Withdrawn | N/A | N/A |
| R0554 | | | Withdrawn | N/A | N/A |
| R0555 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0556 | | | Withdrawn | N/A | N/A |
| R0557 | | | Withdrawn | N/A | N/A |
| R0558 | | | Withdrawn | N/A | N/A |
| R0559 | | | Withdrawn | N/A | N/A |
| R0560 | | | Withdrawn | N/A | N/A |
| R0561 | | | Withdrawn | N/A | N/A |
| R0562 | | | Withdrawn | N/A | N/A |
| R0563 | | | Withdrawn | N/A | N/A |
| R0564 | | | Withdrawn | N/A | N/A |
| R0565 | | | Withdrawn | N/A | N/A |
| R0566 | | | Withdrawn | N/A | N/A |
| R0567 | | | Withdrawn | N/A | N/A |
| R0568 | | | Withdrawn | N/A | N/A |
| R0569 | | | Withdrawn | N/A | N/A |
| R0570 | | | Withdrawn | N/A | N/A |
| R0571 | | | Withdrawn | N/A | N/A |
| R0572 | | | Withdrawn | N/A | N/A |
| R0573 | | | Withdrawn | N/A | N/A |
| R0574 | | | Withdrawn | N/A | N/A |
| R0575 | | | Withdrawn | N/A | N/A |
| R0576 | | | Withdrawn | N/A | N/A |
| R0577 | | | Withdrawn | N/A | N/A |
| R0578 | | | Withdrawn | N/A | N/A |
| R0579 | | | Withdrawn | N/A | N/A |
| R0580 | | | Withdrawn | N/A | N/A |
| R0581 | | | Withdrawn | N/A | N/A |
| R0582 | | | Withdrawn | N/A | N/A |
| R0583 | | | Withdrawn | N/A | N/A |
| R0584 | | | Withdrawn | N/A | N/A |
| R0585 | | | Withdrawn | N/A | N/A |
| R0586 | | | Withdrawn | N/A | N/A |
| R0587 | | | Withdrawn | N/A | N/A |
| R0588 | | | Withdrawn | N/A | N/A |
| R0589 | | | Withdrawn | N/A | N/A |
| R0590 | | | Withdrawn | N/A | N/A |
| R0591 | | | Withdrawn | N/A | N/A |
| R0592 | | | Withdrawn | N/A | N/A |
| R0593 | | | Withdrawn | N/A | N/A |
| R0594 | | | Withdrawn | N/A | N/A |
| R0595 | | | Withdrawn | N/A | N/A |
| R0596 | | | Withdrawn | N/A | N/A |
| R0597 | | | Withdrawn | N/A | N/A |
| R0598 | | | Withdrawn | N/A | N/A |
| R0599 | | | Withdrawn | N/A | N/A |
| R0600 | | | Withdrawn | N/A | N/A |
| R0601 | | | Withdrawn | N/A | N/A |
| R0602 | | | Withdrawn | N/A | N/A |
| R0603 | | | Withdrawn | N/A | N/A |
| R0604 | | | Withdrawn | N/A | N/A |
| R0605 | | | Withdrawn | N/A | N/A |
| R0606 | | | Withdrawn | N/A | N/A |
| R0607 | | | Withdrawn | N/A | N/A |
| R0608 | | | Withdrawn | N/A | N/A |
| R0609 | | | Withdrawn | N/A | N/A |
| R0610 | | | Withdrawn | N/A | N/A |
| R0611 | | | Withdrawn | N/A | N/A |
| R0612 | | | Withdrawn | N/A | N/A |
| R0613 | | | Withdrawn | N/A | N/A |
| R0614 | | | Withdrawn | N/A | N/A |
| R0615 | | | Withdrawn | N/A | N/A |
| R0616 | | | Withdrawn | N/A | N/A |
| R0617 | | | Withdrawn | N/A | N/A |
| R0618 | | | Withdrawn | N/A | N/A |
| R0619 | | | Withdrawn | N/A | N/A |
| R0620 | | | Withdrawn | N/A | N/A |
| R0621 | | | Withdrawn | N/A | N/A |
| R0622 | | | Withdrawn | N/A | N/A |
| R0623 | | | Withdrawn | N/A | N/A |
| R0624 | | | Withdrawn | N/A | N/A |
| R0625 | | | Withdrawn | N/A | N/A |
| R0626 | | | Withdrawn | N/A | N/A |
| R0627 | | | Withdrawn | N/A | N/A |
| R0628 | | | Withdrawn | N/A | N/A |
| R0629 | | | Withdrawn | N/A | N/A |
| R0630 | | | Withdrawn | N/A | N/A |
| R0631 | | | Withdrawn | N/A | N/A |
| R0632 | | | Withdrawn | N/A | N/A |
| R0633 | | | Withdrawn | N/A | N/A |
| R0634 | | | Withdrawn | N/A | N/A |
| R0635 | | | Withdrawn | N/A | N/A |
| R0636 | | | Withdrawn | N/A | N/A |
| R0637 | | | Withdrawn | N/A | N/A |
| R0638 | | | Withdrawn | N/A | N/A |
| R0639 | | | Withdrawn | N/A | N/A |
| R0640 | | | Withdrawn | N/A | N/A |
| R0641 | | | Withdrawn | N/A | N/A |
| R0642 | | | Withdrawn | N/A | N/A |
| R0643 | | | Withdrawn | N/A | N/A |
| R0644 | | | Withdrawn | N/A | N/A |
| R0645 | | | Withdrawn | N/A | N/A |
| R0646 | | | Withdrawn | N/A | N/A |
| R0647 | | | Withdrawn | N/A | N/A |
| R0648 | | | Withdrawn | N/A | N/A |
| R0649 | | | Withdrawn | N/A | N/A |
| R0650 | | | Withdrawn | N/A | N/A |
| R0651 | | | Withdrawn | N/A | N/A |
| R0652 | | | Withdrawn | N/A | N/A |
| R0653 | | | Withdrawn | N/A | N/A |
| R0654 | | | Withdrawn | N/A | N/A |
| R0655 | | | Withdrawn | N/A | N/A |
| R0656 | | | Withdrawn | N/A | N/A |
| R0657 | | | Withdrawn | N/A | N/A |
| R0658 | | | Withdrawn | N/A | N/A |
| R0659 | | | Withdrawn | N/A | N/A |
| R0660 | | | Withdrawn | N/A | N/A |
| R0661 | | | Withdrawn | N/A | N/A |
| R0662 | | | Withdrawn | N/A | N/A |
| R0663 | | | Withdrawn | N/A | N/A |
| R0664 | | | Withdrawn | N/A | N/A |
| R0665 | | | Withdrawn | N/A | N/A |
| R0666 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0667 | LF1NOM_02004319 | LF1NOM_02004677 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985369 (NHELI_2006_FM2_2001985369_6) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0668 | | | Withdrawn | N/A | N/A |
| R0669 | | | Withdrawn | N/A | N/A |
| R0670 | | | Withdrawn | N/A | N/A |
| R0671 | | | Withdrawn | N/A | N/A |
| R0672 | | | Withdrawn | N/A | N/A |
| R0673 | | | Withdrawn | N/A | N/A |
| R0674 | | | Withdrawn | N/A | N/A |
| R0675 | | | Withdrawn | N/A | N/A |
| R0676 | | | Withdrawn | N/A | N/A |
| R0677 | | | Withdrawn | N/A | N/A |
| R0678 | | | Withdrawn | N/A | N/A |
| R0679 | | | Withdrawn | N/A | N/A |
| R0680 | | | Withdrawn | N/A | N/A |
| R0681 | | | Withdrawn | N/A | N/A |
| R0682 | | | Withdrawn | N/A | N/A |
| R0683 | | | Withdrawn | N/A | N/A |
| R0684 | | | Withdrawn | N/A | N/A |
| R0685 | | | Withdrawn | N/A | N/A |
| R0686 | | | Withdrawn | N/A | N/A |
| R0687 | | | Withdrawn | N/A | N/A |
| R0688 | | | Withdrawn | N/A | N/A |
| R0689 | | | Withdrawn | N/A | N/A |
| R0690 | | | Withdrawn | N/A | N/A |
| R0691 | | | Withdrawn | N/A | N/A |
| R0692 | | | Withdrawn | N/A | N/A |
| R0693 | | | Withdrawn | N/A | N/A |
| R0694 | | | Withdrawn | N/A | N/A |
| R0695 | | | Withdrawn | N/A | N/A |
| R0696 | | | Withdrawn | N/A | N/A |
| R0697 | | | Withdrawn | N/A | N/A |
| R0698 | | | Withdrawn | N/A | N/A |
| R0699 | | | Withdrawn | N/A | N/A |
| R0700 | | | Withdrawn | N/A | N/A |
| R0701 | | | Withdrawn | N/A | N/A |
| R0702 | | | Withdrawn | N/A | N/A |
| R0703 | | | Withdrawn | N/A | N/A |
| R0704 | | | Withdrawn | N/A | N/A |
| R0705 | | | Withdrawn | N/A | N/A |
| R0706 | | | Withdrawn | N/A | N/A |
| R0707 | | | Withdrawn | N/A | N/A |
| R0708 | | | Withdrawn | N/A | N/A |
| R0709 | | | Withdrawn | N/A | N/A |
| R0710 | | | Withdrawn | N/A | N/A |
| R0711 | | | Withdrawn | N/A | N/A |
| R0712 | | | Withdrawn | N/A | N/A |
| R0713 | | | Withdrawn | N/A | N/A |
| R0714 | | | Withdrawn | N/A | N/A |
| R0715 | | | Withdrawn | N/A | N/A |
| R0716 | | | Withdrawn | N/A | N/A |
| R0717 | | | Withdrawn | N/A | N/A |
| R0718 | | | Withdrawn | N/A | N/A |
| R0719 | | | Withdrawn | N/A | N/A |
| R0720 | | | Withdrawn | N/A | N/A |
| R0721 | | | Withdrawn | N/A | N/A |
| R0722 | | | Withdrawn | N/A | N/A |
| R0723 | | | Withdrawn | N/A | N/A |
| R0724 | | | Withdrawn | N/A | N/A |
| R0725 | | | Withdrawn | N/A | N/A |
| R0726 | | | Withdrawn | N/A | N/A |
| R0727 | | | Withdrawn | N/A | N/A |
| R0728 | | | Withdrawn | N/A | N/A |
| R0729 | | | Withdrawn | N/A | N/A |
| R0730 | | | Withdrawn | N/A | N/A |
| R0731 | | | Withdrawn | N/A | N/A |
| R0732 | | | Withdrawn | N/A | N/A |
| R0733 | | | Withdrawn | N/A | N/A |
| R0734 | | | Withdrawn | N/A | N/A |
| R0735 | | | Withdrawn | N/A | N/A |
| R0736 | | | Withdrawn | N/A | N/A |
| R0737 | | | Withdrawn | N/A | N/A |
| R0738 | | | Withdrawn | N/A | N/A |
| R0739 | | | Withdrawn | N/A | N/A |
| R0740 | | | Withdrawn | N/A | N/A |
| R0741 | | | Withdrawn | N/A | N/A |
| R0742 | | | Withdrawn | N/A | N/A |
| R0743 | | | Withdrawn | N/A | N/A |
| R0744 | | | Withdrawn | N/A | N/A |
| R0745 | | | Withdrawn | N/A | N/A |
| R0746 | | | Withdrawn | N/A | N/A |
| R0747 | | | Withdrawn | N/A | N/A |
| R0748 | | | Withdrawn | N/A | N/A |
| R0749 | | | Withdrawn | N/A | N/A |
| R0750 | | | Withdrawn | N/A | N/A |
| R0751 | | | Withdrawn | N/A | N/A |
| R0752 | | | Withdrawn | N/A | N/A |
| R0753 | | | Withdrawn | N/A | N/A |
| R0754 | | | Withdrawn | N/A | N/A |
| R0755 | | | Withdrawn | N/A | N/A |
| R0756 | | | Withdrawn | N/A | N/A |
| R0757 | | | Withdrawn | N/A | N/A |
| R0758 | | | Withdrawn | N/A | N/A |
| R0759 | | | Withdrawn | N/A | N/A |
| R0760 | | | Withdrawn | N/A | N/A |
| R0761 | | | Withdrawn | N/A | N/A |
| R0762 | | | Withdrawn | N/A | N/A |
| R0763 | | | Withdrawn | N/A | N/A |
| R0764 | | | Withdrawn | N/A | N/A |
| R0765 | | | Withdrawn | N/A | N/A |
| R0766 | | | Withdrawn | N/A | N/A |
| R0767 | | | Withdrawn | N/A | N/A |
| R0768 | | | Withdrawn | N/A | N/A |
| R0769 | | | Withdrawn | N/A | N/A |
| R0770 | | | Withdrawn | N/A | N/A |
| R0771 | | | Withdrawn | N/A | N/A |
| R0772 | | | Withdrawn | N/A | N/A |
| R0773 | | | Withdrawn | N/A | N/A |
| R0774 | | | Withdrawn | N/A | N/A |
| R0775 | | | Withdrawn | N/A | N/A |
| R0776 | | | Withdrawn | N/A | N/A |
| R0777 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0778 | | | Withdrawn | N/A | N/A |
| R0779 | | | Withdrawn | N/A | N/A |
| R0780 | | | Withdrawn | N/A | N/A |
| R0781 | | | Withdrawn | N/A | N/A |
| R0782 | | | Withdrawn | N/A | N/A |
| R0783 | | | Withdrawn | N/A | N/A |
| R0784 | | | Withdrawn | N/A | N/A |
| R0785 | | | Withdrawn | N/A | N/A |
| R0786 | | | Withdrawn | N/A | N/A |
| R0787 | | | Withdrawn | N/A | N/A |
| R0788 | | | Withdrawn | N/A | N/A |
| R0789 | | | Withdrawn | N/A | N/A |
| R0790 | | | Withdrawn | N/A | N/A |
| R0791 | | | Withdrawn | N/A | N/A |
| R0792 | | | Withdrawn | N/A | N/A |
| R0793 | | | Withdrawn | N/A | N/A |
| R0794 | | | Withdrawn | N/A | N/A |
| R0795 | | | Withdrawn | N/A | N/A |
| R0796 | | | Withdrawn | N/A | N/A |
| R0797 | | | Withdrawn | N/A | N/A |
| R0798 | | | Withdrawn | N/A | N/A |
| R0799 | | | Withdrawn | N/A | N/A |
| R0800 | | | Withdrawn | N/A | N/A |
| R0801 | | | Withdrawn | N/A | N/A |
| R0802 | | | Withdrawn | N/A | N/A |
| R0803 | | | Withdrawn | N/A | N/A |
| R0804 | | | Withdrawn | N/A | N/A |
| R0805 | | | Withdrawn | N/A | N/A |
| R0806 | | | Withdrawn | N/A | N/A |
| R0807 | | | Withdrawn | N/A | N/A |
| R0808 | | | Withdrawn | N/A | N/A |
| R0809 | | | Withdrawn | N/A | N/A |
| R0810 | | | Withdrawn | N/A | N/A |
| R0811 | | | Withdrawn | N/A | N/A |
| R0812 | | | Withdrawn | N/A | N/A |
| R0813 | | | Withdrawn | N/A | N/A |
| R0814 | | | Withdrawn | N/A | N/A |
| R0815 | | | Withdrawn | N/A | N/A |
| R0816 | | | Withdrawn | N/A | N/A |
| R0817 | | | Withdrawn | N/A | N/A |
| R0818 | | | Withdrawn | N/A | N/A |
| R0819 | | | Withdrawn | N/A | N/A |
| R0820 | | | Withdrawn | N/A | N/A |
| R0821 | | | Withdrawn | N/A | N/A |
| R0822 | | | Withdrawn | N/A | N/A |
| R0823 | | | Withdrawn | N/A | N/A |
| R0824 | | | Withdrawn | N/A | N/A |
| R0825 | | | Withdrawn | N/A | N/A |
| R0826 | | | Withdrawn | N/A | N/A |
| R0827 | | | Withdrawn | N/A | N/A |
| R0828 | | | Withdrawn | N/A | N/A |
| R0829 | | | Withdrawn | N/A | N/A |
| R0830 | | | Withdrawn | N/A | N/A |
| R0831 | | | Withdrawn | N/A | N/A |
| R0832 | | | Withdrawn | N/A | N/A |
| R0833 | | | Withdrawn | N/A | N/A |
| R0834 | | | Withdrawn | N/A | N/A |
| R0835 | | | Withdrawn | N/A | N/A |
| R0836 | | | Withdrawn | N/A | N/A |
| R0837 | | | Withdrawn | N/A | N/A |
| R0838 | | | Withdrawn | N/A | N/A |
| R0839 | | | Withdrawn | N/A | N/A |
| R0840 | | | Withdrawn | N/A | N/A |
| R0841 | | | Withdrawn | N/A | N/A |
| R0842 | | | Withdrawn | N/A | N/A |
| R0843 | | | Withdrawn | N/A | N/A |
| R0844 | | | Withdrawn | N/A | N/A |
| R0845 | | | Withdrawn | N/A | N/A |
| R0846 | | | Withdrawn | N/A | N/A |
| R0847 | | | Withdrawn | N/A | N/A |
| R0848 | | | Withdrawn | N/A | N/A |
| R0849 | | | Withdrawn | N/A | N/A |
| R0850 | | | Withdrawn | N/A | N/A |
| R0851 | | | Withdrawn | N/A | N/A |
| R0852 | | | Withdrawn | N/A | N/A |
| R0853 | | | Withdrawn | N/A | N/A |
| R0854 | | | Withdrawn | N/A | N/A |
| R0855 | | | Withdrawn | N/A | N/A |
| R0856 | | | Withdrawn | N/A | N/A |
| R0857 | | | Withdrawn | N/A | N/A |
| R0858 | | | Withdrawn | N/A | N/A |
| R0859 | | | Withdrawn | N/A | N/A |
| R0860 | | | Withdrawn | N/A | N/A |
| R0861 | | | Withdrawn | N/A | N/A |
| R0862 | | | Withdrawn | N/A | N/A |
| R0863 | | | Withdrawn | N/A | N/A |
| R0864 | | | Withdrawn | N/A | N/A |
| R0865 | | | Withdrawn | N/A | N/A |
| R0866 | | | Withdrawn | N/A | N/A |
| R0867 | | | Withdrawn | N/A | N/A |
| R0868 | | | Withdrawn | N/A | N/A |
| R0869 | | | Withdrawn | N/A | N/A |
| R0870 | | | Withdrawn | N/A | N/A |
| R0871 | | | Withdrawn | N/A | N/A |
| R0872 | | | Withdrawn | N/A | N/A |
| R0873 | | | Withdrawn | N/A | N/A |
| R0874 | | | Withdrawn | N/A | N/A |
| R0875 | | | Withdrawn | N/A | N/A |
| R0876 | | | Withdrawn | N/A | N/A |
| R0877 | | | Withdrawn | N/A | N/A |
| R0878 | | | Withdrawn | N/A | N/A |
| R0879 | | | Withdrawn | N/A | N/A |
| R0880 | | | Withdrawn | N/A | N/A |
| R0881 | | | Withdrawn | N/A | N/A |
| R0882 | | | Withdrawn | N/A | N/A |
| R0883 | | | Withdrawn | N/A | N/A |
| R0884 | | | Withdrawn | N/A | N/A |
| R0885 | | | Withdrawn | N/A | N/A |
| R0886 | | | Withdrawn | N/A | N/A |
| R0887 | | | Withdrawn | N/A | N/A |
| R0888 | | | Withdrawn | N/A | N/A |
| R0889 | | | Withdrawn | N/A | N/A |
| R0890 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R0891 | | | Withdrawn | N/A | N/A |
| R0892 | | | Withdrawn | N/A | N/A |
| R0893 | | | Withdrawn | N/A | N/A |
| R0894 | | | Withdrawn | N/A | N/A |
| R0895 | | | Withdrawn | N/A | N/A |
| R0896 | | | Withdrawn | N/A | N/A |
| R0897 | | | Withdrawn | N/A | N/A |
| R0898 | | | Withdrawn | N/A | N/A |
| R0899 | | | Withdrawn | N/A | N/A |
| R0900 | | | Withdrawn | N/A | N/A |
| R0901 | | | Withdrawn | N/A | N/A |
| R0902 | | | Withdrawn | N/A | N/A |
| R0903 | | | Withdrawn | N/A | N/A |
| R0904 | | | Withdrawn | N/A | N/A |
| R0905 | | | Withdrawn | N/A | N/A |
| R0906 | | | Withdrawn | N/A | N/A |
| R0907 | | | Withdrawn | N/A | N/A |
| R0908 | | | Withdrawn | N/A | N/A |
| R0909 | | | Withdrawn | N/A | N/A |
| R0910 | | | Withdrawn | N/A | N/A |
| R0911 | | | Withdrawn | N/A | N/A |
| R0912 | | | Withdrawn | N/A | N/A |
| R0913 | | | Withdrawn | N/A | N/A |
| R0914 | | | Withdrawn | N/A | N/A |
| R0915 | | | Withdrawn | N/A | N/A |
| R0916 | | | Withdrawn | N/A | N/A |
| R0917 | | | Withdrawn | N/A | N/A |
| R0918 | | | Withdrawn | N/A | N/A |
| R0919 | | | Withdrawn | N/A | N/A |
| R0920 | | | Withdrawn | N/A | N/A |
| R0921 | | | Withdrawn | N/A | N/A |
| R0922 | | | Withdrawn | N/A | N/A |
| R0923 | | | Withdrawn | N/A | N/A |
| R0924 | | | Withdrawn | N/A | N/A |
| R0925 | | | Withdrawn | N/A | N/A |
| R0926 | | | Withdrawn | N/A | N/A |
| R0927 | | | Withdrawn | N/A | N/A |
| R0928 | | | Withdrawn | N/A | N/A |
| R0929 | | | Withdrawn | N/A | N/A |
| R0930 | | | Withdrawn | N/A | N/A |
| R0931 | | | Withdrawn | N/A | N/A |
| R0932 | | | Withdrawn | N/A | N/A |
| R0933 | | | Withdrawn | N/A | N/A |
| R0934 | | | Withdrawn | N/A | N/A |
| R0935 | | | Withdrawn | N/A | N/A |
| R0936 | | | Withdrawn | N/A | N/A |
| R0937 | | | Withdrawn | N/A | N/A |
| R0938 | | | Withdrawn | N/A | N/A |
| R0939 | | | Withdrawn | N/A | N/A |
| R0940 | | | Withdrawn | N/A | N/A |
| R0941 | | | Withdrawn | N/A | N/A |
| R0942 | | | Withdrawn | N/A | N/A |
| R0943 | | | Withdrawn | N/A | N/A |
| R0944 | | | Withdrawn | N/A | N/A |
| R0945 | | | Withdrawn | N/A | N/A |
| R0946 | | | Withdrawn | N/A | N/A |
| R0947 | | | Withdrawn | N/A | N/A |
| R0948 | | | Withdrawn | N/A | N/A |
| R0949 | | | Withdrawn | N/A | N/A |
| R0950 | | | Withdrawn | N/A | N/A |
| R0951 | | | Withdrawn | N/A | N/A |
| R0952 | | | Withdrawn | N/A | N/A |
| R0953 | | | Withdrawn | N/A | N/A |
| R0954 | | | Withdrawn | N/A | N/A |
| R0955 | | | Withdrawn | N/A | N/A |
| R0956 | | | Withdrawn | N/A | N/A |
| R0957 | | | Withdrawn | N/A | N/A |
| R0958 | | | Withdrawn | N/A | N/A |
| R0959 | | | Withdrawn | N/A | N/A |
| R0960 | | | Withdrawn | N/A | N/A |
| R0961 | | | Withdrawn | N/A | N/A |
| R0962 | | | Withdrawn | N/A | N/A |
| R0963 | | | Withdrawn | N/A | N/A |
| R0964 | | | Withdrawn | N/A | N/A |
| R0965 | | | Withdrawn | N/A | N/A |
| R0966 | | | Withdrawn | N/A | N/A |
| R0967 | | | Withdrawn | N/A | N/A |
| R0968 | | | Withdrawn | N/A | N/A |
| R0969 | | | Withdrawn | N/A | N/A |
| R0970 | | | Withdrawn | N/A | N/A |
| R0971 | | | Withdrawn | N/A | N/A |
| R0972 | | | Withdrawn | N/A | N/A |
| R0973 | | | Withdrawn | N/A | N/A |
| R0974 | | | Withdrawn | N/A | N/A |
| R0975 | | | Withdrawn | N/A | N/A |
| R0976 | | | Withdrawn | N/A | N/A |
| R0977 | | | Withdrawn | N/A | N/A |
| R0978 | | | Withdrawn | N/A | N/A |
| R0979 | | | Withdrawn | N/A | N/A |
| R0980 | | | Withdrawn | N/A | N/A |
| R0981 | | | Withdrawn | N/A | N/A |
| R0982 | | | Withdrawn | N/A | N/A |
| R0983 | LF1NOM_02121389 | LF1NOM_02121635 | Loan file documents for Sample Loan NHELI_2006_HE3_2001915223 (NHELI_2006_HE3_2001915223_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0984 | | | Withdrawn | N/A | N/A |
| R0985 | | | Withdrawn | N/A | N/A |
| R0986 | | | Withdrawn | N/A | N/A |
| R0987 | | | Withdrawn | N/A | N/A |
| R0988 | LF1NOM_02123423 | LF1NOM_02123757 | Loan file documents for Sample Loan NHELI_2006_HE3_2002017005 (NHELI_2006_HE3_2002017005_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R0989 | | | Withdrawn | N/A | N/A |
| R0990 | | | Withdrawn | N/A | N/A |
| R0991 | | | Withdrawn | N/A | N/A |
| R0992 | | | Withdrawn | N/A | N/A |
| R0993 | | | Withdrawn | N/A | N/A |
| R0994 | | | Withdrawn | N/A | N/A |
| R0995 | | | Withdrawn | N/A | N/A |
| R0996 | | | Withdrawn | N/A | N/A |
| R0997 | | | Withdrawn | N/A | N/A |
| R0998 | | | Withdrawn | N/A | N/A |
| R0999 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1000 | | | Withdrawn | N/A | N/A |
| R1001 | | | Withdrawn | N/A | N/A |
| R1002 | | | Withdrawn | N/A | N/A |
| R1003 | | | Withdrawn | N/A | N/A |
| R1004 | | | Withdrawn | N/A | N/A |
| R1005 | | | Withdrawn | N/A | N/A |
| R1006 | | | Withdrawn | N/A | N/A |
| R1007 | | | Withdrawn | N/A | N/A |
| R1008 | | | Withdrawn | N/A | N/A |
| R1009 | | | Withdrawn | N/A | N/A |
| R1010 | | | Withdrawn | N/A | N/A |
| R1011 | | | Withdrawn | N/A | N/A |
| R1012 | | | Withdrawn | N/A | N/A |
| R1013 | | | Withdrawn | N/A | N/A |
| R1014 | | | Withdrawn | N/A | N/A |
| R1015 | | | Withdrawn | N/A | N/A |
| R1016 | | | Withdrawn | N/A | N/A |
| R1017 | | | Withdrawn | N/A | N/A |
| R1018 | | | Withdrawn | N/A | N/A |
| R1019 | | | Withdrawn | N/A | N/A |
| R1020 | | | Withdrawn | N/A | N/A |
| R1021 | | | Withdrawn | N/A | N/A |
| R1022 | | | Withdrawn | N/A | N/A |
| R1023 | | | Withdrawn | N/A | N/A |
| R1024 | | | Withdrawn | N/A | N/A |
| R1025 | | | Withdrawn | N/A | N/A |
| R1026 | | | Withdrawn | N/A | N/A |
| R1027 | | | Withdrawn | N/A | N/A |
| R1028 | | | Withdrawn | N/A | N/A |
| R1029 | | | Withdrawn | N/A | N/A |
| R1030 | | | Withdrawn | N/A | N/A |
| R1031 | | | Withdrawn | N/A | N/A |
| R1032 | | | Withdrawn | N/A | N/A |
| R1033 | | | Withdrawn | N/A | N/A |
| R1034 | | | Withdrawn | N/A | N/A |
| R1035 | | | Withdrawn | N/A | N/A |
| R1036 | | | Withdrawn | N/A | N/A |
| R1037 | | | Withdrawn | N/A | N/A |
| R1038 | | | Withdrawn | N/A | N/A |
| R1039 | | | Withdrawn | N/A | N/A |
| R1040 | | | Withdrawn | N/A | N/A |
| R1041 | | | Withdrawn | N/A | N/A |
| R1042 | | | Withdrawn | N/A | N/A |
| R1043 | | | Withdrawn | N/A | N/A |
| R1044 | | | Withdrawn | N/A | N/A |
| R1045 | | | Withdrawn | N/A | N/A |
| R1046 | | | Withdrawn | N/A | N/A |
| R1047 | | | Withdrawn | N/A | N/A |
| R1048 | | | Withdrawn | N/A | N/A |
| R1049 | | | Withdrawn | N/A | N/A |
| R1050 | LF1NOM_03990355 | LF1NOM_03990589 | Loan file documents for Sample Loan NAA_2005_AR6_1001904847 (NAA_2005_AR6_1001904847_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1051 | | | Withdrawn | N/A | N/A |
| R1052 | | | Withdrawn | N/A | N/A |
| R1053 | | | Withdrawn | N/A | N/A |
| R1054 | | | Withdrawn | N/A | N/A |
| R1055 | | | Withdrawn | N/A | N/A |
| R1056 | | | Withdrawn | N/A | N/A |
| R1057 | | | Withdrawn | N/A | N/A |
| R1058 | | | Withdrawn | N/A | N/A |
| R1059 | | | Withdrawn | N/A | N/A |
| R1060 | | | Withdrawn | N/A | N/A |
| R1061 | | | Withdrawn | N/A | N/A |
| R1062 | | | Withdrawn | N/A | N/A |
| R1063 | | | Withdrawn | N/A | N/A |
| R1064 | | | Withdrawn | N/A | N/A |
| R1065 | | | Withdrawn | N/A | N/A |
| R1066 | | | Withdrawn | N/A | N/A |
| R1067 | | | Withdrawn | N/A | N/A |
| R1068 | | | Withdrawn | N/A | N/A |
| R1069 | | | Withdrawn | N/A | N/A |
| R1070 | | | Withdrawn | N/A | N/A |
| R1071 | | | Withdrawn | N/A | N/A |
| R1072 | | | Withdrawn | N/A | N/A |
| R1073 | | | Withdrawn | N/A | N/A |
| R1074 | | | Withdrawn | N/A | N/A |
| R1075 | LF1NOM_04250698 | LF1NOM_04251035 | Loan file documents for Sample Loan NAA_2005_AR6_1002205166 (NAA_2005_AR6_1002205166_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1076 | LF1NOM_04251036 | LF1NOM_04251438 | Loan file documents for Sample Loan NAA_2005_AR6_1002205172 (NAA_2005_AR6_1002205172_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1077 | | | Withdrawn | N/A | N/A |
| R1078 | | | Withdrawn | N/A | N/A |
| R1079 | | | Withdrawn | N/A | N/A |
| R1080 | | | Withdrawn | N/A | N/A |
| R1081 | | | Withdrawn | N/A | N/A |
| R1082 | | | Withdrawn | N/A | N/A |
| R1083 | | | Withdrawn | N/A | N/A |
| R1084 | | | Withdrawn | N/A | N/A |
| R1085 | | | Withdrawn | N/A | N/A |
| R1086 | LF1NOM_04254252 | LF1NOM_04254495 | Loan file documents for Sample Loan NAA_2005_AR6_1001904846 (NAA_2005_AR6_1001904846_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1087 | | | Withdrawn | N/A | N/A |
| R1088 | | | Withdrawn | N/A | N/A |
| R1089 | | | Withdrawn | N/A | N/A |
| R1090 | | | Withdrawn | N/A | N/A |
| R1091 | | | Withdrawn | N/A | N/A |
| R1092 | | | Withdrawn | N/A | N/A |
| R1093 | | | Withdrawn | N/A | N/A |
| R1094 | | | Withdrawn | N/A | N/A |
| R1095 | | | Withdrawn | N/A | N/A |
| R1096 | | | Withdrawn | N/A | N/A |
| R1097 | | | Withdrawn | N/A | N/A |
| R1098 | | | Withdrawn | N/A | N/A |
| R1099 | | | Withdrawn | N/A | N/A |
| R1100 | | | Withdrawn | N/A | N/A |
| R1101 | | | Withdrawn | N/A | N/A |
| R1102 | | | Withdrawn | N/A | N/A |
| R1103 | | | Withdrawn | N/A | N/A |
| R1104 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1105 | | | Withdrawn | N/A | N/A |
| R1106 | | | Withdrawn | N/A | N/A |
| R1107 | | | Withdrawn | N/A | N/A |
| R1108 | | | Withdrawn | N/A | N/A |
| R1109 | | | Withdrawn | N/A | N/A |
| R1110 | | | Withdrawn | N/A | N/A |
| R1111 | | | Withdrawn | N/A | N/A |
| R1112 | | | Withdrawn | N/A | N/A |
| R1113 | | | Withdrawn | N/A | N/A |
| R1114 | | | Withdrawn | N/A | N/A |
| R1115 | | | Withdrawn | N/A | N/A |
| R1116 | | | Withdrawn | N/A | N/A |
| R1117 | | | Withdrawn | N/A | N/A |
| R1118 | | | Withdrawn | N/A | N/A |
| R1119 | | | Withdrawn | N/A | N/A |
| R1120 | | | Withdrawn | N/A | N/A |
| R1121 | | | Withdrawn | N/A | N/A |
| R1122 | | | Withdrawn | N/A | N/A |
| R1123 | | | Withdrawn | N/A | N/A |
| R1124 | | | Withdrawn | N/A | N/A |
| R1125 | | | Withdrawn | N/A | N/A |
| R1126 | | | Withdrawn | N/A | N/A |
| R1127 | | | Withdrawn | N/A | N/A |
| R1128 | | | Withdrawn | N/A | N/A |
| R1129 | | | Withdrawn | N/A | N/A |
| R1130 | | | Withdrawn | N/A | N/A |
| R1131 | | | Withdrawn | N/A | N/A |
| R1132 | | | Withdrawn | N/A | N/A |
| R1133 | | | Withdrawn | N/A | N/A |
| R1134 | | | Withdrawn | N/A | N/A |
| R1135 | | | Withdrawn | N/A | N/A |
| R1136 | | | Withdrawn | N/A | N/A |
| R1137 | | | Withdrawn | N/A | N/A |
| R1138 | | | Withdrawn | N/A | N/A |
| R1139 | | | Withdrawn | N/A | N/A |
| R1140 | | | Withdrawn | N/A | N/A |
| R1141 | | | Withdrawn | N/A | N/A |
| R1142 | | | Withdrawn | N/A | N/A |
| R1143 | | | Withdrawn | N/A | N/A |
| R1144 | | | Withdrawn | N/A | N/A |
| R1145 | | | Withdrawn | N/A | N/A |
| R1146 | | | Withdrawn | N/A | N/A |
| R1147 | | | Withdrawn | N/A | N/A |
| R1148 | | | Withdrawn | N/A | N/A |
| R1149 | | | Withdrawn | N/A | N/A |
| R1150 | | | Withdrawn | N/A | N/A |
| R1151 | | | Withdrawn | N/A | N/A |
| R1152 | | | Withdrawn | N/A | N/A |
| R1153 | | | Withdrawn | N/A | N/A |
| R1154 | | | Withdrawn | N/A | N/A |
| R1155 | | | Withdrawn | N/A | N/A |
| R1156 | | | Withdrawn | N/A | N/A |
| R1157 | | | Withdrawn | N/A | N/A |
| R1158 | | | Withdrawn | N/A | N/A |
| R1159 | | | Withdrawn | N/A | N/A |
| R1160 | | | Withdrawn | N/A | N/A |
| R1161 | | | Withdrawn | N/A | N/A |
| R1162 | | | Withdrawn | N/A | N/A |
| R1163 | | | Withdrawn | N/A | N/A |
| R1164 | | | Withdrawn | N/A | N/A |
| R1165 | | | Withdrawn | N/A | N/A |
| R1166 | | | Withdrawn | N/A | N/A |
| R1167 | | | Withdrawn | N/A | N/A |
| R1168 | | | Withdrawn | N/A | N/A |
| R1169 | | | Withdrawn | N/A | N/A |
| R1170 | | | Withdrawn | N/A | N/A |
| R1171 | | | Withdrawn | N/A | N/A |
| R1172 | | | Withdrawn | N/A | N/A |
| R1173 | | | Withdrawn | N/A | N/A |
| R1174 | | | Withdrawn | N/A | N/A |
| R1175 | | | Withdrawn | N/A | N/A |
| R1176 | | | Withdrawn | N/A | N/A |
| R1177 | | | Withdrawn | N/A | N/A |
| R1178 | | | Withdrawn | N/A | N/A |
| R1179 | | | Withdrawn | N/A | N/A |
| R1180 | | | Withdrawn | N/A | N/A |
| R1181 | | | Withdrawn | N/A | N/A |
| R1182 | | | Withdrawn | N/A | N/A |
| R1183 | | | Withdrawn | N/A | N/A |
| R1184 | | | Withdrawn | N/A | N/A |
| R1185 | | | Withdrawn | N/A | N/A |
| R1186 | | | Withdrawn | N/A | N/A |
| R1187 | | | Withdrawn | N/A | N/A |
| R1188 | | | Withdrawn | N/A | N/A |
| R1189 | | | Withdrawn | N/A | N/A |
| R1190 | | | Withdrawn | N/A | N/A |
| R1191 | | | Withdrawn | N/A | N/A |
| R1192 | | | Withdrawn | N/A | N/A |
| R1193 | | | Withdrawn | N/A | N/A |
| R1194 | | | Withdrawn | N/A | N/A |
| R1195 | | | Withdrawn | N/A | N/A |
| R1196 | | | Withdrawn | N/A | N/A |
| R1197 | | | Withdrawn | N/A | N/A |
| R1198 | | | Withdrawn | N/A | N/A |
| R1199 | | | Withdrawn | N/A | N/A |
| R1200 | | | Withdrawn | N/A | N/A |
| R1201 | | | Withdrawn | N/A | N/A |
| R1202 | | | Withdrawn | N/A | N/A |
| R1203 | | | Withdrawn | N/A | N/A |
| R1204 | | | Withdrawn | N/A | N/A |
| R1205 | | | Withdrawn | N/A | N/A |
| R1206 | | | Withdrawn | N/A | N/A |
| R1207 | | | Withdrawn | N/A | N/A |
| R1208 | | | Withdrawn | N/A | N/A |
| R1209 | | | Withdrawn | N/A | N/A |
| R1210 | | | Withdrawn | N/A | N/A |
| R1211 | | | Withdrawn | N/A | N/A |
| R1212 | | | Withdrawn | N/A | N/A |
| R1213 | | | Withdrawn | N/A | N/A |
| R1214 | | | Withdrawn | N/A | N/A |
| R1215 | | | Withdrawn | N/A | N/A |
| R1216 | | | Withdrawn | N/A | N/A |
| R1217 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1218 | | | | N/A | N/A |
| R1219 | | | Withdrawn | N/A | N/A |
| R1220 | | | Withdrawn | N/A | N/A |
| R1221 | | | Withdrawn | N/A | N/A |
| R1222 | | | Withdrawn | N/A | N/A |
| R1223 | | | Withdrawn | N/A | N/A |
| R1224 | | | Withdrawn | N/A | N/A |
| R1225 | | | Withdrawn | N/A | N/A |
| R1226 | | | Withdrawn | N/A | N/A |
| R1227 | | | Withdrawn | N/A | N/A |
| R1228 | | | Withdrawn | N/A | N/A |
| R1229 | | | Withdrawn | N/A | N/A |
| R1230 | | | Withdrawn | N/A | N/A |
| R1231 | | | Withdrawn | N/A | N/A |
| R1232 | | | Withdrawn | N/A | N/A |
| R1233 | | | Withdrawn | N/A | N/A |
| R1234 | | | Withdrawn | N/A | N/A |
| R1235 | | | Withdrawn | N/A | N/A |
| R1236 | | | Withdrawn | N/A | N/A |
| R1237 | | | Withdrawn | N/A | N/A |
| R1238 | | | Withdrawn | N/A | N/A |
| R1239 | | | Withdrawn | N/A | N/A |
| R1240 | | | Withdrawn | N/A | N/A |
| R1241 | | | Withdrawn | N/A | N/A |
| R1242 | | | Withdrawn | N/A | N/A |
| R1243 | | | Withdrawn | N/A | N/A |
| R1244 | | | Withdrawn | N/A | N/A |
| R1245 | | | Withdrawn | N/A | N/A |
| R1246 | | | Withdrawn | N/A | N/A |
| R1247 | | | Withdrawn | N/A | N/A |
| R1248 | | | Withdrawn | N/A | N/A |
| R1249 | | | Withdrawn | N/A | N/A |
| R1250 | | | Withdrawn | N/A | N/A |
| R1251 | | | Withdrawn | N/A | N/A |
| R1252 | | | Withdrawn | N/A | N/A |
| R1253 | | | Withdrawn | N/A | N/A |
| R1254 | | | Withdrawn | N/A | N/A |
| R1255 | | | Withdrawn | N/A | N/A |
| R1256 | | | Withdrawn | N/A | N/A |
| R1257 | | | Withdrawn | N/A | N/A |
| R1258 | | | Withdrawn | N/A | N/A |
| R1259 | | | Withdrawn | N/A | N/A |
| R1260 | | | Withdrawn | N/A | N/A |
| R1261 | | | Withdrawn | N/A | N/A |
| R1262 | | | Withdrawn | N/A | N/A |
| R1263 | | | Withdrawn | N/A | N/A |
| R1264 | | | Withdrawn | N/A | N/A |
| R1265 | | | Withdrawn | N/A | N/A |
| R1266 | | | Withdrawn | N/A | N/A |
| R1267 | | | Withdrawn | N/A | N/A |
| R1268 | | | Withdrawn | N/A | N/A |
| R1269 | | | Withdrawn | N/A | N/A |
| R1270 | LF1NOM_05628757 | LF1NOM_05629164 | Loan file documents for Sample Loan NAA_2005_AR6_1001831518 (NAA_2005_AR6_1001831518_7) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1271 | | | Withdrawn | N/A | N/A |
| R1272 | | | Withdrawn | N/A | N/A |
| R1273 | | | Withdrawn | N/A | N/A |
| R1274 | | | Withdrawn | N/A | N/A |
| R1275 | | | Withdrawn | N/A | N/A |
| R1276 | | | Withdrawn | N/A | N/A |
| R1277 | | | Withdrawn | N/A | N/A |
| R1278 | | | Withdrawn | N/A | N/A |
| R1279 | | | Withdrawn | N/A | N/A |
| R1280 | | | Withdrawn | N/A | N/A |
| R1281 | | | Withdrawn | N/A | N/A |
| R1282 | | | Withdrawn | N/A | N/A |
| R1283 | | | Withdrawn | N/A | N/A |
| R1284 | | | Withdrawn | N/A | N/A |
| R1285 | | | Withdrawn | N/A | N/A |
| R1286 | | | Withdrawn | N/A | N/A |
| R1287 | | | Withdrawn | N/A | N/A |
| R1288 | | | Withdrawn | N/A | N/A |
| R1289 | | | Withdrawn | N/A | N/A |
| R1290 | | | Withdrawn | N/A | N/A |
| R1291 | | | Withdrawn | N/A | N/A |
| R1292 | | | Withdrawn | N/A | N/A |
| R1293 | | | Withdrawn | N/A | N/A |
| R1294 | | | Withdrawn | N/A | N/A |
| R1295 | | | Withdrawn | N/A | N/A |
| R1296 | | | Withdrawn | N/A | N/A |
| R1297 | | | Withdrawn | N/A | N/A |
| R1298 | | | Withdrawn | N/A | N/A |
| R1299 | | | Withdrawn | N/A | N/A |
| R1300 | | | Withdrawn | N/A | N/A |
| R1301 | | | Withdrawn | N/A | N/A |
| R1302 | | | Withdrawn | N/A | N/A |
| R1303 | | | Withdrawn | N/A | N/A |
| R1304 | | | Withdrawn | N/A | N/A |
| R1305 | | | Withdrawn | N/A | N/A |
| R1306 | | | Withdrawn | N/A | N/A |
| R1307 | | | Withdrawn | N/A | N/A |
| R1308 | | | Withdrawn | N/A | N/A |
| R1309 | | | Withdrawn | N/A | N/A |
| R1310 | | | Withdrawn | N/A | N/A |
| R1311 | | | Withdrawn | N/A | N/A |
| R1312 | | | Withdrawn | N/A | N/A |
| R1313 | | | Withdrawn | N/A | N/A |
| R1314 | | | Withdrawn | N/A | N/A |
| R1315 | | | Withdrawn | N/A | N/A |
| R1316 | | | Withdrawn | N/A | N/A |
| R1317 | | | Withdrawn | N/A | N/A |
| R1318 | | | Withdrawn | N/A | N/A |
| R1319 | | | Withdrawn | N/A | N/A |
| R1320 | | | Withdrawn | N/A | N/A |
| R1321 | | | Withdrawn | N/A | N/A |
| R1322 | | | Withdrawn | N/A | N/A |
| R1323 | | | Withdrawn | N/A | N/A |
| R1324 | | | Withdrawn | N/A | N/A |
| R1325 | | | Withdrawn | N/A | N/A |
| R1326 | | | Withdrawn | N/A | N/A |
| R1327 | | | Withdrawn | N/A | N/A |
| R1328 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1329 | | | Withdrawn | N/A | N/A |
| R1330 | LF1NOM_06544492 | LF1NOM_06544757 | Loan file documents for Sample Loan NHELI_2007_2_2002134402 (NHELI_2007_2_2002134402_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1331 | | | Withdrawn | N/A | N/A |
| R1332 | | | Withdrawn | N/A | N/A |
| R1333 | | | Withdrawn | N/A | N/A |
| R1334 | | | Withdrawn | N/A | N/A |
| R1335 | | | Withdrawn | N/A | N/A |
| R1336 | | | Withdrawn | N/A | N/A |
| R1337 | | | Withdrawn | N/A | N/A |
| R1338 | | | Withdrawn | N/A | N/A |
| R1339 | | | Withdrawn | N/A | N/A |
| R1340 | | | Withdrawn | N/A | N/A |
| R1341 | | | Withdrawn | N/A | N/A |
| R1342 | | | Withdrawn | N/A | N/A |
| R1343 | | | Withdrawn | N/A | N/A |
| R1344 | | | Withdrawn | N/A | N/A |
| R1345 | | | Withdrawn | N/A | N/A |
| R1346 | | | Withdrawn | N/A | N/A |
| R1347 | | | Withdrawn | N/A | N/A |
| R1348 | | | Withdrawn | N/A | N/A |
| R1349 | | | Withdrawn | N/A | N/A |
| R1350 | | | Withdrawn | N/A | N/A |
| R1351 | | | Withdrawn | N/A | N/A |
| R1352 | | | Withdrawn | N/A | N/A |
| R1353 | | | Withdrawn | N/A | N/A |
| R1354 | | | Withdrawn | N/A | N/A |
| R1355 | | | Withdrawn | N/A | N/A |
| R1356 | | | Withdrawn | N/A | N/A |
| R1357 | | | Withdrawn | N/A | N/A |
| R1358 | | | Withdrawn | N/A | N/A |
| R1359 | | | Withdrawn | N/A | N/A |
| R1360 | | | Withdrawn | N/A | N/A |
| R1361 | | | Withdrawn | N/A | N/A |
| R1362 | | | Withdrawn | N/A | N/A |
| R1363 | | | Withdrawn | N/A | N/A |
| R1364 | | | Withdrawn | N/A | N/A |
| R1365 | | | Withdrawn | N/A | N/A |
| R1366 | | | Withdrawn | N/A | N/A |
| R1367 | | | Withdrawn | N/A | N/A |
| R1368 | | | Withdrawn | N/A | N/A |
| R1369 | | | Withdrawn | N/A | N/A |
| R1370 | | | Withdrawn | N/A | N/A |
| R1371 | | | Withdrawn | N/A | N/A |
| R1372 | | | Withdrawn | N/A | N/A |
| R1373 | | | Withdrawn | N/A | N/A |
| R1374 | | | Withdrawn | N/A | N/A |
| R1375 | | | Withdrawn | N/A | N/A |
| R1376 | | | Withdrawn | N/A | N/A |
| R1377 | | | Withdrawn | N/A | N/A |
| R1378 | | | Withdrawn | N/A | N/A |
| R1379 | | | Withdrawn | N/A | N/A |
| R1380 | | | Withdrawn | N/A | N/A |
| R1381 | LF1NOM_06695082 | LF1NOM_06695275 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003960 (NHELI_2006_HE3_2002003960_10) | Objection(s) including authenticity | Objection(s) including authenticity |
| R1382 | | | Withdrawn | N/A | N/A |
| R1383 | | | Withdrawn | N/A | N/A |
| R1384 | | | Withdrawn | N/A | N/A |
| R1385 | | | Withdrawn | N/A | N/A |
| R1386 | | | Withdrawn | N/A | N/A |
| R1387 | | | Withdrawn | N/A | N/A |
| R1388 | | | Withdrawn | N/A | N/A |
| R1389 | | | Withdrawn | N/A | N/A |
| R1390 | | | Withdrawn | N/A | N/A |
| R1391 | | | Withdrawn | N/A | N/A |
| R1392 | | | Withdrawn | N/A | N/A |
| R1393 | | | Withdrawn | N/A | N/A |
| R1394 | | | Withdrawn | N/A | N/A |
| R1395 | | | Withdrawn | N/A | N/A |
| R1396 | | | Withdrawn | N/A | N/A |
| R1397 | | | Withdrawn | N/A | N/A |
| R1398 | | | Withdrawn | N/A | N/A |
| R1399 | | | Withdrawn | N/A | N/A |
| R1400 | | | Withdrawn | N/A | N/A |
| R1401 | | | Withdrawn | N/A | N/A |
| R1402 | | | Withdrawn | N/A | N/A |
| R1403 | | | Withdrawn | N/A | N/A |
| R1404 | | | Withdrawn | N/A | N/A |
| R1405 | | | Withdrawn | N/A | N/A |
| R1406 | | | Withdrawn | N/A | N/A |
| R1407 | | | Withdrawn | N/A | N/A |
| R1408 | | | Withdrawn | N/A | N/A |
| R1409 | | | Withdrawn | N/A | N/A |
| R1410 | | | Withdrawn | N/A | N/A |
| R1411 | | | Withdrawn | N/A | N/A |
| R1412 | | | Withdrawn | N/A | N/A |
| R1413 | | | Withdrawn | N/A | N/A |
| R1414 | | | Withdrawn | N/A | N/A |
| R1415 | | | Withdrawn | N/A | N/A |
| R1416 | | | Withdrawn | N/A | N/A |
| R1417 | | | Withdrawn | N/A | N/A |
| R1418 | | | Withdrawn | N/A | N/A |
| R1419 | | | Withdrawn | N/A | N/A |
| R1420 | | | Withdrawn | N/A | N/A |
| R1421 | | | Withdrawn | N/A | N/A |
| R1422 | | | Withdrawn | N/A | N/A |
| R1423 | | | Withdrawn | N/A | N/A |
| R1424 | | | Withdrawn | N/A | N/A |
| R1425 | | | Withdrawn | N/A | N/A |
| R1426 | | | Withdrawn | N/A | N/A |
| R1427 | | | Withdrawn | N/A | N/A |
| R1428 | | | Withdrawn | N/A | N/A |
| R1429 | | | Withdrawn | N/A | N/A |
| R1430 | | | Withdrawn | N/A | N/A |
| R1431 | | | Withdrawn | N/A | N/A |
| R1432 | NOM-ALL-LF_00000195 | NOM-ALL-LF_00000475 | Loan file documents for Sample Loan NHELI_2007_2_2002010004 (NHELI_2007_2_2002010004_2) | * | * |
| R1433 | NOM-ALL-LF_00000476 | NOM-ALL-LF_00000814 | Loan file documents for Sample Loan NHELI_2007_2_2002209502 (NHELI_2007_2_2002209502_4) | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1434 | NOM-ALL-LF_00000815 | NOM-ALL-LF_00001086 | Loan file documents for Sample Loan NHELI_2006_HE3_2002124474 (NHELI_2006_HE3_2002124474_3) | * | * |
| R1435 | | | Withdrawn | N/A | N/A |
| R1436 | | | Withdrawn | N/A | N/A |
| R1437 | | | Withdrawn | N/A | N/A |
| R1438 | | | Withdrawn | N/A | N/A |
| R1439 | NOM-BRI-LF_00000001 | NOM-BRI-LF_00000460 | Loan file documents for Sample Loan NHELI_2007_3_2002237317 (NHELI_2007_3_2002237317_1) | * | * |
| R1440 | NOM-BRI-LF_00000461 | NOM-BRI-LF_00000964 | Loan file documents for Sample Loan NHELI_2007_2_2002180362 (NHELI_2007_2_2002180362_3) | * | * |
| R1441 | NOM-BRI-LF_00000965 | NOM-BRI-LF_00001359 | Loan file documents for Sample Loan NHELI_2007_2_2002011728 (NHELI_2007_2_2002011728_3) | * | * |
| R1442 | | | Withdrawn | N/A | N/A |
| R1443 | NOM-BRI-LF_00001601 | NOM-BRI-LF_00001946 | Loan file documents for Sample Loan NHELI_2007_3_2002018626 (NHELI_2007_3_2002018626_2) | * | * |
| R1444 | NOM-BRI-LF_00001947 | NOM-BRI-LF_00002232 | Loan file documents for Sample Loan NHELI_2007_3_2002178575 (NHELI_2007_3_2002178575_2) | * | * |
| R1445 | NOM-BRI-LF_00002233 | NOM-BRI-LF_00002588 | Loan file documents for Sample Loan NHELI_2007_3_2002179617 (NHELI_2007_3_2002179617_1) | * | * |
| R1446 | | | Withdrawn | N/A | N/A |
| R1447 | NOM-BRI-LF_00002918 | NOM-BRI-LF_00003247 | Loan file documents for Sample Loan NHELI_2007_3_2002131594 (NHELI_2007_3_2002131594_2) | * | * |
| R1448 | | | Withdrawn | N/A | N/A |
| R1449 | NOM-BRI-LF_00003599 | NOM-BRI-LF_00003948 | Loan file documents for Sample Loan NHELI_2007_3_2001933574 (NHELI_2007_3_2001933574_1) | * | * |
| R1450 | | | Withdrawn | N/A | N/A |
| R1451 | NOM-BRI-LF_00004233 | NOM-BRI-LF_00004592 | Loan file documents for Sample Loan NHELI_2007_3_2002178744 (NHELI_2007_3_2002178744_2) | * | * |
| R1452 | NOM-BRI-LF_00004593 | NOM-BRI-LF_00005006 | Loan file documents for Sample Loan NHELI_2007_3_2002179931 (NHELI_2007_3_2002179931_2) | * | * |
| R1453 | NOM-BRI-LF_00005007 | NOM-BRI-LF_00005411 | Loan file documents for Sample Loan NHELI_2007_3_2002209763 (NHELI_2007_3_2002209763_2) | * | * |
| R1454 | NOM-BRI-LF_00005412 | NOM-BRI-LF_00005851 | Loan file documents for Sample Loan NHELI_2007_3_2002178746 (NHELI_2007_3_2002178746_2) | * | * |
| R1455 | NOM-BRI-LF_00005852 | NOM-BRI-LF_00006178 | Loan file documents for Sample Loan NHELI_2007_3_2002020528 (NHELI_2007_3_2002020528_1) | * | * |
| R1456 | NOM-BRI-LF_00006179 | NOM-BRI-LF_00006581 | Loan file documents for Sample Loan NHELI_2007_3_2002178759 (NHELI_2007_3_2002178759_2) | * | * |
| R1457 | NOM-BRI-LF_00006582 | NOM-BRI-LF_00007024 | Loan file documents for Sample Loan NHELI_2007_3_2002237699 (NHELI_2007_3_2002237699_2) | * | * |
| R1458 | NOM-BRI-LF_00007025 | NOM-BRI-LF_00007402 | Loan file documents for Sample Loan NHELI_2007_3_2002014764 (NHELI_2007_3_2002014764_1) | * | * |
| R1459 | NOM-BRI-LF_00007403 | NOM-BRI-LF_00007694 | Loan file documents for Sample Loan NHELI_2007_3_2002178771 (NHELI_2007_3_2002178771_2) | * | * |
| R1460 | | | Withdrawn | N/A | N/A |
| R1461 | NOM-BRI-LF_00007980 | NOM-BRI-LF_00008349 | Loan file documents for Sample Loan NHELI_2007_3_2002021919 (NHELI_2007_3_2002021919_2) | * | * |
| R1462 | NOM-BRI-LF_00008350 | NOM-BRI-LF_00008647 | Loan file documents for Sample Loan NHELI_2007_3_2001856568 (NHELI_2007_3_2001856568_2) | * | * |
| R1463 | | | Withdrawn | N/A | N/A |
| R1464 | NOM-BRI-LF_00008775 | NOM-BRI-LF_00009055 | Loan file documents for Sample Loan NHELI_2007_3_2002015188 (NHELI_2007_3_2002015188_2) | * | * |
| R1465 | | | Withdrawn | N/A | N/A |
| R1466 | NOM-BRI-LF_00009386 | NOM-BRI-LF_00009730 | Loan file documents for Sample Loan NHELI_2007_3_2001932639 (NHELI_2007_3_2001932639_1) | * | * |
| R1467 | NOM-BRI-LF_00009731 | NOM-BRI-LF_00010041 | Loan file documents for Sample Loan NHELI_2007_3_2002211025 (NHELI_2007_3_2002211025_2) | * | * |
| R1468 | | | Withdrawn | N/A | N/A |
| R1469 | NOM-BRI-LF_00010415 | NOM-BRI-LF_00010724 | Loan file documents for Sample Loan NHELI_2007_3_2002020760 (NHELI_2007_3_2002020760_2) | * | * |
| R1470 | NOM-BRI-LF_00010725 | NOM-BRI-LF_00011002 | Loan file documents for Sample Loan NHELI_2007_3_2001933001 (NHELI_2007_3_2001933001_2) | * | * |
| R1471 | NOM-BRI-LF_00011003 | NOM-BRI-LF_00011303 | Loan file documents for Sample Loan NHELI_2007_3_2002130431 (NHELI_2007_3_2002130431_2) | * | * |
| R1472 | NOM-BRI-LF_00011304 | NOM-BRI-LF_00011668 | Loan file documents for Sample Loan NHELI_2007_3_2002015215 (NHELI_2007_3_2002015215_2) | * | * |
| R1473 | NOM-BRI-LF_00011669 | NOM-BRI-LF_00012042 | Loan file documents for Sample Loan NHELI_2007_3_2002211257 (NHELI_2007_3_2002211257_1) | * | * |
| R1474 | NOM-BRI-LF_00012043 | NOM-BRI-LF_00012424 | Loan file documents for Sample Loan NHELI_2007_3_2002179111 (NHELI_2007_3_2002179111_1) | * | * |
| R1475 | NOM-BRI-LF_00012425 | NOM-BRI-LF_00012763 | Loan file documents for Sample Loan NHELI_2007_3_2001856719 (NHELI_2007_3_2001856719_2) | * | * |
| R1476 | NOM-BRI-LF_00012764 | NOM-BRI-LF_00013085 | Loan file documents for Sample Loan NHELI_2007_3_2001856721 (NHELI_2007_3_2001856721_2) | * | * |
| R1477 | | | Withdrawn | N/A | N/A |
| R1478 | NOM-BRI-LF_00013353 | NOM-BRI-LF_00013827 | Loan file documents for Sample Loan NHELI_2007_3_2001933379 (NHELI_2007_3_2001933379_2) | * | * |
| R1479 | | | Withdrawn | N/A | N/A |
| R1480 | NOM-BRI-LF_00014307 | NOM-BRI-LF_00014683 | Loan file documents for Sample Loan NHELI_2007_3_2002015207 (NHELI_2007_3_2002015207_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1481 | NOM-BRI-LF_00014684 | NOM-BRI-LF_00015069 | Loan file documents for Sample Loan NHELI_2007_3_2001857184 (NHELI_2007_3_2001857184_2) | * | * |
| R1482 | | | Withdrawn | N/A | N/A |
| R1483 | NOM-BRI-LF_00015433 | NOM-BRI-LF_00015765 | Loan file documents for Sample Loan NHELI_2007_3_2002179441 (NHELI_2007_3_2002179441_1) | * | * |
| R1484 | NOM-BRI-LF_00015766 | NOM-BRI-LF_00016132 | Loan file documents for Sample Loan NHELI_2007_3_2002131604 (NHELI_2007_3_2002131604_2) | * | * |
| R1485 | | | Withdrawn | N/A | N/A |
| R1486 | NOM-BRI-LF_00016469 | NOM-BRI-LF_00016754 | Loan file documents for Sample Loan NHELI_2007_3_2002021913 (NHELI_2007_3_2002021913_1) | * | * |
| R1487 | NOM-BRI-LF_00016755 | NOM-BRI-LF_00017158 | Loan file documents for Sample Loan NHELI_2007_3_2002015606 (NHELI_2007_3_2002015606_2) | * | * |
| R1488 | NOM-BRI-LF_00017159 | NOM-BRI-LF_00017613 | Loan file documents for Sample Loan NHELI_2007_3_2002179458 (NHELI_2007_3_2002179458_1) | * | * |
| R1489 | NOM-BRI-LF_00017614 | NOM-BRI-LF_00017901 | Loan file documents for Sample Loan NHELI_2007_3_2002179449 (NHELI_2007_3_2002179449_2) | * | * |
| R1490 | | | Withdrawn | N/A | N/A |
| R1491 | NOM-BRI-LF_00018165 | NOM-BRI-LF_00018567 | Loan file documents for Sample Loan NHELI_2007_3_2002179436 (NHELI_2007_3_2002179436_2) | * | * |
| R1492 | | | Withdrawn | N/A | N/A |
| R1493 | NOM-BRI-LF_00018974 | NOM-BRI-LF_00019306 | Loan file documents for Sample Loan NHELI_2007_3_2002133116 (NHELI_2007_3_2002133116_2) | * | * |
| R1494 | NOM-BRI-LF_00019307 | NOM-BRI-LF_00019609 | Loan file documents for Sample Loan NHELI_2007_3_2001858026 (NHELI_2007_3_2001858026_2) | * | * |
| R1495 | NOM-BRI-LF_00019610 | NOM-BRI-LF_00019983 | Loan file documents for Sample Loan NHELI_2007_3_2002132609 (NHELI_2007_3_2002132609_1) | * | * |
| R1496 | NOM-BRI-LF_00019984 | NOM-BRI-LF_00020333 | Loan file documents for Sample Loan NHELI_2007_3_2001858167 (NHELI_2007_3_2001858167_2) | * | * |
| R1497 | NOM-BRI-LF_00020334 | NOM-BRI-LF_00020677 | Loan file documents for Sample Loan NHELI_2007_3_2001858032 (NHELI_2007_3_2001858032_1) | * | * |
| R1498 | NOM-BRI-LF_00020678 | NOM-BRI-LF_00021136 | Loan file documents for Sample Loan NHELI_2007_3_2001935437 (NHELI_2007_3_2001935437_1) | * | * |
| R1499 | NOM-BRI-LF_00021137 | NOM-BRI-LF_00021558 | Loan file documents for Sample Loan NHELI_2007_3_2001858179 (NHELI_2007_3_2001858179_1) | * | * |
| R1500 | NOM-BRI-LF_00021559 | NOM-BRI-LF_00022095 | Loan file documents for Sample Loan NHELI_2007_3_2002213411 (NHELI_2007_3_2002213411_1) | * | * |
| R1501 | NOM-BRI-LF_00022096 | NOM-BRI-LF_00022383 | Loan file documents for Sample Loan NHELI_2007_3_2002017299 (NHELI_2007_3_2002017299_2) | * | * |
| R1502 | NOM-BRI-LF_00022384 | NOM-BRI-LF_00022780 | Loan file documents for Sample Loan NHELI_2007_3_2002018405 (NHELI_2007_3_2002018405_1) | * | * |
| R1503 | | | Withdrawn | N/A | N/A |
| R1504 | | | Withdrawn | N/A | N/A |
| R1505 | NOM-BRI-LF_00023490 | NOM-BRI-LF_00023936 | Loan file documents for Sample Loan NHELI_2007_3_2002238154 (NHELI_2007_3_2002238154_2) | * | * |
| R1506 | | | Withdrawn | N/A | N/A |
| R1507 | NOM-BRI-LF_00024413 | NOM-BRI-LF_00024733 | Loan file documents for Sample Loan NHELI_2007_3_2002181471 (NHELI_2007_3_2002181471_2) | * | * |
| R1508 | NOM-BRI-LF_00024734 | NOM-BRI-LF_00025155 | Loan file documents for Sample Loan NHELI_2007_3_2002238360 (NHELI_2007_3_2002238360_1) | * | * |
| R1509 | NOM-BRI-LF_00025156 | NOM-BRI-LF_00025460 | Loan file documents for Sample Loan NHELI_2007_3_2002181822 (NHELI_2007_3_2002181822_1) | * | * |
| R1510 | | | Withdrawn | N/A | N/A |
| R1511 | NOM-BRI-LF_00025753 | NOM-BRI-LF_00026041 | Loan file documents for Sample Loan NHELI_2007_3_2002132778 (NHELI_2007_3_2002132778_2) | * | * |
| R1512 | NOM-BRI-LF_00026042 | NOM-BRI-LF_00026406 | Loan file documents for Sample Loan NHELI_2007_3_2002018045 (NHELI_2007_3_2002018045_2) | * | * |
| R1513 | NOM-BRI-LF_00026407 | NOM-BRI-LF_00026750 | Loan file documents for Sample Loan NHELI_2007_3_2002132960 (NHELI_2007_3_2002132960_2) | * | * |
| R1514 | | | Withdrawn | N/A | N/A |
| R1515 | | | Withdrawn | N/A | N/A |
| R1516 | NOM-BRI-LF_00027432 | NOM-BRI-LF_00027851 | Loan file documents for Sample Loan NHELI_2007_3_2002024734 (NHELI_2007_3_2002024734_2) | * | * |
| R1517 | | | Withdrawn | N/A | N/A |
| R1518 | | | Withdrawn | N/A | N/A |
| R1519 | | | Withdrawn | N/A | N/A |
| R1520 | | | Withdrawn | N/A | N/A |
| R1521 | | | Withdrawn | N/A | N/A |
| R1522 | NOM-EQU-LF_00001898 | NOM-EQU-LF_00002278 | Loan file documents for Sample Loan NHELI_2007_2_2002236013 (NHELI_2007_2_2002236013_5) | * | * |
| R1523 | NOM-EQU-LF_00002279 | NOM-EQU-LF_00002659 | Loan file documents for Sample Loan NHELI_2007_2_2002130956 (NHELI_2007_2_2002130956_6) | * | * |
| R1524 | | | Withdrawn | N/A | N/A |
| R1525 | NOM-EQU-LF_00002948 | NOM-EQU-LF_00003299 | Loan file documents for Sample Loan NHELI_2007_2_2001855455 (NHELI_2007_2_2001855455_3) | * | * |
| R1526 | | | Withdrawn | N/A | N/A |
| R1527 | | | Withdrawn | N/A | N/A |
| R1528 | NOM-EQU-LF_00004021 | NOM-EQU-LF_00004332 | Loan file documents for Sample Loan NHELI_2007_2_2001930015 (NHELI_2007_2_2001930015_6) | * | * |
| R1529 | NOM-EQU-LF_00004333 | NOM-EQU-LF_00004738 | Loan file documents for Sample Loan NHELI_2007_2_2002178984 (NHELI_2007_2_2002178984_6) | * | * |
| R1530 | NOM-EQU-LF_00004739 | NOM-EQU-LF_00005083 | Loan file documents for Sample Loan NHELI_2007_2_2002236011 (NHELI_2007_2_2002236011_6) | * | * |
| R1531 | | | Withdrawn | N/A | N/A |

   CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1532 | | | Withdrawn | N/A | N/A |
| R1533 | | | Withdrawn | N/A | N/A |
| R1534 | NOM-EQU-LF_00006081 | NOM-EQU-LF_00006474 | Loan file documents for Sample Loan NHEU_2007_2_2001931628 (NHEU_2007_2_2001931628_6) | * | * |
| R1535 | NOM-FHFA_00014047 | NOM-FHFA_00014300 | Loan file documents for Sample Loan NAA_2005_AR6_1001975107 (NAA_2005_AR6_1001975107_1) | * | * |
| R1536 | NOM-FHFA_00014047 | NOM-FHFA_00014300 | Loan file documents for Sample Loan NAA_2005_AR6_1001975107 (NAA_2005_AR6_1001975107_2) | * | * |
| R1537 | | | Withdrawn | N/A | N/A |
| R1538 | | | Withdrawn | N/A | N/A |
| R1539 | | | Withdrawn | N/A | N/A |
| R1540 | | | Withdrawn | N/A | N/A |
| R1541 | | | Withdrawn | N/A | N/A |
| R1542 | | | Withdrawn | N/A | N/A |
| R1543 | | | Withdrawn | N/A | N/A |
| R1544 | | | Withdrawn | N/A | N/A |
| R1545 | | | Withdrawn | N/A | N/A |
| R1546 | NOM-FHFA_00015570 | NOM-FHFA_00016069 | Loan file documents for Sample Loan NAA_2005_AR6_1001901643 (NAA_2005_AR6_1001901643_1) | * | * |
| R1547 | NOM-FHFA_00015570 | NOM-FHFA_00016069 | Loan file documents for Sample Loan NAA_2005_AR6_1001901643 (NAA_2005_AR6_1001901643_2) | * | * |
| R1548 | | | Withdrawn | N/A | N/A |
| R1549 | | | Withdrawn | N/A | N/A |
| R1550 | | | Withdrawn | N/A | N/A |
| R1551 | | | Withdrawn | N/A | N/A |
| R1552 | | | Withdrawn | N/A | N/A |
| R1553 | | | Withdrawn | N/A | N/A |
| R1554 | | | Withdrawn | N/A | N/A |
| R1555 | | | Withdrawn | N/A | N/A |
| R1556 | | | Withdrawn | N/A | N/A |
| R1557 | | | Withdrawn | N/A | N/A |
| R1558 | NOM-FHFA_00016750 | NOM-FHFA_00016999 | Loan file documents for Sample Loan NAA_2005_AR6_1002235662 (NAA_2005_AR6_1002235662_1) | * | * |
| R1559 | NOM-FHFA_00016750 | NOM-FHFA_00016999 | Loan file documents for Sample Loan NAA_2005_AR6_1002235662 (NAA_2005_AR6_1002235662_2) | * | * |
| R1560 | | | Withdrawn | N/A | N/A |
| R1561 | | | Withdrawn | N/A | N/A |
| R1562 | | | Withdrawn | N/A | N/A |
| R1563 | | | Withdrawn | N/A | N/A |
| R1564 | | | Withdrawn | N/A | N/A |
| R1565 | | | Withdrawn | N/A | N/A |
| R1566 | | | Withdrawn | N/A | N/A |
| R1567 | | | Withdrawn | N/A | N/A |
| R1568 | | | Withdrawn | N/A | N/A |
| R1569 | | | Withdrawn | N/A | N/A |
| R1570 | | | Withdrawn | N/A | N/A |
| R1571 | | | Withdrawn | N/A | N/A |
| R1572 | | | Withdrawn | N/A | N/A |
| R1573 | | | Withdrawn | N/A | N/A |
| R1574 | | | Withdrawn | N/A | N/A |
| R1575 | | | Withdrawn | N/A | N/A |
| R1576 | | | Withdrawn | N/A | N/A |
| R1577 | | | Withdrawn | N/A | N/A |
| R1578 | | | Withdrawn | N/A | N/A |
| R1579 | | | Withdrawn | N/A | N/A |
| R1580 | | | Withdrawn | N/A | N/A |
| R1581 | | | Withdrawn | N/A | N/A |
| R1582 | | | Withdrawn | N/A | N/A |
| R1583 | | | Withdrawn | N/A | N/A |
| R1584 | | | Withdrawn | N/A | N/A |
| R1585 | | | Withdrawn | N/A | N/A |
| R1586 | | | Withdrawn | N/A | N/A |
| R1587 | | | Withdrawn | N/A | N/A |
| R1588 | | | Withdrawn | N/A | N/A |
| R1589 | | | Withdrawn | N/A | N/A |
| R1590 | | | Withdrawn | N/A | N/A |
| R1591 | | | Withdrawn | N/A | N/A |
| R1592 | | | Withdrawn | N/A | N/A |
| R1593 | | | Withdrawn | N/A | N/A |
| R1594 | | | Withdrawn | N/A | N/A |
| R1595 | | | Withdrawn | N/A | N/A |
| R1596 | | | Withdrawn | N/A | N/A |
| R1597 | | | Withdrawn | N/A | N/A |
| R1598 | | | Withdrawn | N/A | N/A |
| R1599 | | | Withdrawn | N/A | N/A |
| R1600 | | | Withdrawn | N/A | N/A |
| R1601 | | | Withdrawn | N/A | N/A |
| R1602 | | | Withdrawn | N/A | N/A |
| R1603 | | | Withdrawn | N/A | N/A |
| R1604 | | | Withdrawn | N/A | N/A |
| R1605 | | | Withdrawn | N/A | N/A |
| R1606 | | | Withdrawn | N/A | N/A |
| R1607 | | | Withdrawn | N/A | N/A |
| R1608 | | | Withdrawn | N/A | N/A |
| R1609 | | | Withdrawn | N/A | N/A |
| R1610 | | | Withdrawn | N/A | N/A |
| R1611 | | | Withdrawn | N/A | N/A |
| R1612 | | | Withdrawn | N/A | N/A |
| R1613 | | | Withdrawn | N/A | N/A |
| R1614 | | | Withdrawn | N/A | N/A |
| R1615 | | | Withdrawn | N/A | N/A |
| R1616 | | | Withdrawn | N/A | N/A |
| R1617 | | | Withdrawn | N/A | N/A |
| R1618 | | | Withdrawn | N/A | N/A |
| R1619 | | | Withdrawn | N/A | N/A |
| R1620 | | | Withdrawn | N/A | N/A |
| R1621 | | | Withdrawn | N/A | N/A |
| R1622 | | | Withdrawn | N/A | N/A |
| R1623 | | | Withdrawn | N/A | N/A |
| R1624 | | | Withdrawn | N/A | N/A |
| R1625 | | | Withdrawn | N/A | N/A |
| R1626 | | | Withdrawn | N/A | N/A |
| R1627 | | | Withdrawn | N/A | N/A |
| R1628 | | | Withdrawn | N/A | N/A |
| R1629 | | | Withdrawn | N/A | N/A |
| R1630 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1631 | | | Withdrawn | N/A | N/A |
| R1632 | | | Withdrawn | N/A | N/A |
| R1633 | | | Withdrawn | N/A | N/A |
| R1634 | | | Withdrawn | N/A | N/A |
| R1635 | | | Withdrawn | N/A | N/A |
| R1636 | | | Withdrawn | N/A | N/A |
| R1637 | | | Withdrawn | N/A | N/A |
| R1638 | | | Withdrawn | N/A | N/A |
| R1639 | | | Withdrawn | N/A | N/A |
| R1640 | | | Withdrawn | N/A | N/A |
| R1641 | | | Withdrawn | N/A | N/A |
| R1642 | | | Withdrawn | N/A | N/A |
| R1643 | | | Withdrawn | N/A | N/A |
| R1644 | | | Withdrawn | N/A | N/A |
| R1645 | | | Withdrawn | N/A | N/A |
| R1646 | | | Withdrawn | N/A | N/A |
| R1647 | | | Withdrawn | N/A | N/A |
| R1648 | | | Withdrawn | N/A | N/A |
| R1649 | | | Withdrawn | N/A | N/A |
| R1650 | | | Withdrawn | N/A | N/A |
| R1651 | | | Withdrawn | N/A | N/A |
| R1652 | | | Withdrawn | N/A | N/A |
| R1653 | | | Withdrawn | N/A | N/A |
| R1654 | | | Withdrawn | N/A | N/A |
| R1655 | | | Withdrawn | N/A | N/A |
| R1656 | | | Withdrawn | N/A | N/A |
| R1657 | | | Withdrawn | N/A | N/A |
| R1658 | | | Withdrawn | N/A | N/A |
| R1659 | | | Withdrawn | N/A | N/A |
| R1660 | | | Withdrawn | N/A | N/A |
| R1661 | | | Withdrawn | N/A | N/A |
| R1662 | | | Withdrawn | N/A | N/A |
| R1663 | | | Withdrawn | N/A | N/A |
| R1664 | | | Withdrawn | N/A | N/A |
| R1665 | | | Withdrawn | N/A | N/A |
| R1666 | | | Withdrawn | N/A | N/A |
| R1667 | | | Withdrawn | N/A | N/A |
| R1668 | | | Withdrawn | N/A | N/A |
| R1669 | | | Withdrawn | N/A | N/A |
| R1670 | | | Withdrawn | N/A | N/A |
| R1671 | | | Withdrawn | N/A | N/A |
| R1672 | | | Withdrawn | N/A | N/A |
| R1673 | | | Withdrawn | N/A | N/A |
| R1674 | | | Withdrawn | N/A | N/A |
| R1675 | | | Withdrawn | N/A | N/A |
| R1676 | | | Withdrawn | N/A | N/A |
| R1677 | | | Withdrawn | N/A | N/A |
| R1678 | | | Withdrawn | N/A | N/A |
| R1679 | | | Withdrawn | N/A | N/A |
| R1680 | | | Withdrawn | N/A | N/A |
| R1681 | | | Withdrawn | N/A | N/A |
| R1682 | | | Withdrawn | N/A | N/A |
| R1683 | | | Withdrawn | N/A | N/A |
| R1684 | | | Withdrawn | N/A | N/A |
| R1685 | | | Withdrawn | N/A | N/A |
| R1686 | | | Withdrawn | N/A | N/A |
| R1687 | | | Withdrawn | N/A | N/A |
| R1688 | | | Withdrawn | N/A | N/A |
| R1689 | | | Withdrawn | N/A | N/A |
| R1690 | | | Withdrawn | N/A | N/A |
| R1691 | | | Withdrawn | N/A | N/A |
| R1692 | | | Withdrawn | N/A | N/A |
| R1693 | NOM-FHFA_00024454 | NOM-FHFA_00024500 | Loan file documents for Sample Loan NAA_2005_AR6_1001976169 (NAA_2005_AR6_1001976169_1) | * | * |
| R1694 | NOM-FHFA_00024454 | NOM-FHFA_00024500 | Loan file documents for Sample Loan NAA_2005_AR6_1001976169 (NAA_2005_AR6_1001976169_2) | * | * |
| R1695 | NOM-FHFA_00024454 | NOM-FHFA_00024500 | Loan file documents for Sample Loan NAA_2005_AR6_1001976169 (NAA_2005_AR6_1001976169_3) | * | * |
| R1696 | | | Withdrawn | N/A | N/A |
| R1697 | | | Withdrawn | N/A | N/A |
| R1698 | | | Withdrawn | N/A | N/A |
| R1699 | | | Withdrawn | N/A | N/A |
| R1700 | | | Withdrawn | N/A | N/A |
| R1701 | | | Withdrawn | N/A | N/A |
| R1702 | | | Withdrawn | N/A | N/A |
| R1703 | | | Withdrawn | N/A | N/A |
| R1704 | | | Withdrawn | N/A | N/A |
| R1705 | | | Withdrawn | N/A | N/A |
| R1706 | | | Withdrawn | N/A | N/A |
| R1707 | | | Withdrawn | N/A | N/A |
| R1708 | | | Withdrawn | N/A | N/A |
| R1709 | | | Withdrawn | N/A | N/A |
| R1710 | | | Withdrawn | N/A | N/A |
| R1711 | | | Withdrawn | N/A | N/A |
| R1712 | | | Withdrawn | N/A | N/A |
| R1713 | | | Withdrawn | N/A | N/A |
| R1714 | | | Withdrawn | N/A | N/A |
| R1715 | | | Withdrawn | N/A | N/A |
| R1716 | | | Withdrawn | N/A | N/A |
| R1717 | | | Withdrawn | N/A | N/A |
| R1718 | | | Withdrawn | N/A | N/A |
| R1719 | | | Withdrawn | N/A | N/A |
| R1720 | | | Withdrawn | N/A | N/A |
| R1721 | | | Withdrawn | N/A | N/A |
| R1722 | | | Withdrawn | N/A | N/A |
| R1723 | | | Withdrawn | N/A | N/A |
| R1724 | | | Withdrawn | N/A | N/A |
| R1725 | | | Withdrawn | N/A | N/A |
| R1726 | | | Withdrawn | N/A | N/A |
| R1727 | | | Withdrawn | N/A | N/A |
| R1728 | | | Withdrawn | N/A | N/A |
| R1729 | | | Withdrawn | N/A | N/A |
| R1730 | | | Withdrawn | N/A | N/A |
| R1731 | | | Withdrawn | N/A | N/A |
| R1732 | NOM-FHFA_00026138 | NOM-FHFA_00026312 | Loan file documents for Sample Loan NAA_2005_AR6_1001904135 (NAA_2005_AR6_1001904135_1) | * | * |
| R1733 | NOM-FHFA_00026138 | NOM-FHFA_00026312 | Loan file documents for Sample Loan NAA_2005_AR6_1001904135 (NAA_2005_AR6_1001904135_2) | * | * |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1734 | NOM-FHFA_00026313 | NOM-FHFA_00026529 | Loan file documents for Sample Loan NAA_2005_AR6_1002171943 (NAA_2005_AR6_1002171943_1) | * | * |
| R1735 | NOM-FHFA_00026313 | NOM-FHFA_00026529 | Loan file documents for Sample Loan NAA_2005_AR6_1002171943 (NAA_2005_AR6_1002171943_2) | * | * |
| R1736 | NOM-FHFA_00026530 | NOM-FHFA_00026740 | Loan file documents for Sample Loan NAA_2005_AR6_1002238653 (NAA_2005_AR6_1002238653_1) | * | * |
| R1737 | NOM-FHFA_00026530 | NOM-FHFA_00026740 | Loan file documents for Sample Loan NAA_2005_AR6_1002238653 (NAA_2005_AR6_1002238653_2) | * | * |
| R1738 | NOM-FHFA_00026530 | NOM-FHFA_00026740 | Loan file documents for Sample Loan NAA_2005_AR6_1002238653 (NAA_2005_AR6_1002238653_3) | * | * |
| R1739 | NOM-FHFA_00026741 | NOM-FHFA_00026955 | Loan file documents for Sample Loan NAA_2005_AR6_1002196402 (NAA_2005_AR6_1002196402_1) | * | * |
| R1740 | NOM-FHFA_00026741 | NOM-FHFA_00026955 | Loan file documents for Sample Loan NAA_2005_AR6_1002196402 (NAA_2005_AR6_1002196402_2) | * | * |
| R1741 | NOM-FHFA_00026956 | NOM-FHFA_00027221 | Loan file documents for Sample Loan NAA_2005_AR6_1002171948 (NAA_2005_AR6_1002171948_1) | * | * |
| R1742 | NOM-FHFA_00026956 | NOM-FHFA_00027221 | Loan file documents for Sample Loan NAA_2005_AR6_1002171948 (NAA_2005_AR6_1002171948_2) | * | * |
| R1743 | | | Withdrawn | N/A | N/A |
| R1744 | | | Withdrawn | N/A | N/A |
| R1745 | | | Withdrawn | N/A | N/A |
| R1746 | | | Withdrawn | N/A | N/A |
| R1747 | | | Withdrawn | N/A | N/A |
| R1748 | | | Withdrawn | N/A | N/A |
| R1749 | | | Withdrawn | N/A | N/A |
| R1750 | | | Withdrawn | N/A | N/A |
| R1751 | | | Withdrawn | N/A | N/A |
| R1752 | | | Withdrawn | N/A | N/A |
| R1753 | | | Withdrawn | N/A | N/A |
| R1754 | | | Withdrawn | N/A | N/A |
| R1755 | | | Withdrawn | N/A | N/A |
| R1756 | | | Withdrawn | N/A | N/A |
| R1757 | | | Withdrawn | N/A | N/A |
| R1758 | | | Withdrawn | N/A | N/A |
| R1759 | | | Withdrawn | N/A | N/A |
| R1760 | | | Withdrawn | N/A | N/A |
| R1761 | | | Withdrawn | N/A | N/A |
| R1762 | | | Withdrawn | N/A | N/A |
| R1763 | | | Withdrawn | N/A | N/A |
| R1764 | | | Withdrawn | N/A | N/A |
| R1765 | | | Withdrawn | N/A | N/A |
| R1766 | NOM-FHFA_00028761 | NOM-FHFA_00028944 | Loan file documents for Sample Loan NAA_2005_AR6_1002238665 (NAA_2005_AR6_1002238665_1) | * | * |
| R1767 | NOM-FHFA_00028761 | NOM-FHFA_00028944 | Loan file documents for Sample Loan NAA_2005_AR6_1002238665 (NAA_2005_AR6_1002238665_2) | * | * |
| R1768 | | | Withdrawn | N/A | N/A |
| R1769 | | | Withdrawn | N/A | N/A |
| R1770 | | | Withdrawn | N/A | N/A |
| R1771 | | | Withdrawn | N/A | N/A |
| R1772 | NOM-FHFA_00029080 | NOM-FHFA_00029237 | Loan file documents for Sample Loan NAA_2005_AR6_1001976374 (NAA_2005_AR6_1001976374_1) | * | * |
| R1773 | NOM-FHFA_00029080 | NOM-FHFA_00029237 | Loan file documents for Sample Loan NAA_2005_AR6_1001976374 (NAA_2005_AR6_1001976374_2) | * | * |
| R1774 | NOM-FHFA_00029238 | NOM-FHFA_00029434 | Loan file documents for Sample Loan NAA_2005_AR6_1002196416 (NAA_2005_AR6_1002196416_1) | * | * |
| R1775 | NOM-FHFA_00029238 | NOM-FHFA_00029434 | Loan file documents for Sample Loan NAA_2005_AR6_1002196416 (NAA_2005_AR6_1002196416_2) | * | * |
| R1776 | NOM-FHFA_00029238 | NOM-FHFA_00029434 | Loan file documents for Sample Loan NAA_2005_AR6_1002196416 (NAA_2005_AR6_1002196416_3) | * | * |
| R1777 | NOM-FHFA_00029651 | NOM-FHFA_00029862 | Loan file documents for Sample Loan NAA_2005_AR6_1001976406 (NAA_2005_AR6_1001976406_1) | * | * |
| R1778 | NOM-FHFA_00029651 | NOM-FHFA_00029862 | Loan file documents for Sample Loan NAA_2005_AR6_1001976406 (NAA_2005_AR6_1001976406_2) | * | * |
| R1779 | NOM-FHFA_00029863 | NOM-FHFA_00030057 | Loan file documents for Sample Loan NAA_2005_AR6_1002171960 (NAA_2005_AR6_1002171960_1) | * | * |
| R1780 | NOM-FHFA_00029863 | NOM-FHFA_00030057 | Loan file documents for Sample Loan NAA_2005_AR6_1002171960 (NAA_2005_AR6_1002171960_2) | * | * |
| R1781 | NOM-FHFA_00030401 | NOM-FHFA_00030623 | Loan file documents for Sample Loan NAA_2005_AR6_1002123725 (NAA_2005_AR6_1002123725_1) | * | * |
| R1782 | NOM-FHFA_00030401 | NOM-FHFA_00030623 | Loan file documents for Sample Loan NAA_2005_AR6_1002123725 (NAA_2005_AR6_1002123725_2) | * | * |
| R1783 | NOM-FHFA_00030624 | NOM-FHFA_00030894 | Loan file documents for Sample Loan NAA_2005_AR6_1002008622 (NAA_2005_AR6_1002008622_1) | * | * |
| R1784 | NOM-FHFA_00030624 | NOM-FHFA_00030894 | Loan file documents for Sample Loan NAA_2005_AR6_1002008622 (NAA_2005_AR6_1002008622_2) | * | * |
| R1785 | NOM-FHFA_00031083 | NOM-FHFA_00031241 | Loan file documents for Sample Loan NAA_2005_AR6_1001904292 (NAA_2005_AR6_1001904292_1) | * | * |
| R1786 | NOM-FHFA_00031083 | NOM-FHFA_00031241 | Loan file documents for Sample Loan NAA_2005_AR6_1001904292 (NAA_2005_AR6_1001904292_2) | * | * |
| R1787 | NOM-FHFA_00031242 | NOM-FHFA_00031431 | Loan file documents for Sample Loan NAA_2005_AR6_1001976424 (NAA_2005_AR6_1001976424_1) | * | * |
| R1788 | NOM-FHFA_00031242 | NOM-FHFA_00031431 | Loan file documents for Sample Loan NAA_2005_AR6_1001976424 (NAA_2005_AR6_1001976424_2) | * | * |
| R1789 | NOM-FHFA_00032048 | NOM-FHFA_00032307 | Loan file documents for Sample Loan NAA_2005_AR6_1002008905 (NAA_2005_AR6_1002008905_1) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1790 | NOM-FHFA_00032048 | NOM-FHFA_00032307 | Loan file documents for Sample Loan NAA_2005_AR6_1002008905 (NAA_2005_AR6_1002008905_2) | * | * |
| R1791 | | | Withdrawn | N/A | N/A |
| R1792 | | | Withdrawn | N/A | N/A |
| R1793 | | | Withdrawn | N/A | N/A |
| R1794 | | | Withdrawn | N/A | N/A |
| R1795 | | | Withdrawn | N/A | N/A |
| R1796 | | | Withdrawn | N/A | N/A |
| R1797 | | | Withdrawn | N/A | N/A |
| R1798 | | | Withdrawn | N/A | N/A |
| R1799 | | | Withdrawn | N/A | N/A |
| R1800 | | | Withdrawn | N/A | N/A |
| R1801 | | | Withdrawn | N/A | N/A |
| R1802 | | | Withdrawn | N/A | N/A |
| R1803 | | | Withdrawn | N/A | N/A |
| R1804 | | | Withdrawn | N/A | N/A |
| R1805 | | | Withdrawn | N/A | N/A |
| R1806 | | | Withdrawn | N/A | N/A |
| R1807 | | | Withdrawn | N/A | N/A |
| R1808 | | | Withdrawn | N/A | N/A |
| R1809 | | | Withdrawn | N/A | N/A |
| R1810 | | | Withdrawn | N/A | N/A |
| R1811 | | | Withdrawn | N/A | N/A |
| R1812 | | | Withdrawn | N/A | N/A |
| R1813 | | | Withdrawn | N/A | N/A |
| R1814 | | | Withdrawn | N/A | N/A |
| R1815 | | | Withdrawn | N/A | N/A |
| R1816 | | | Withdrawn | N/A | N/A |
| R1817 | | | Withdrawn | N/A | N/A |
| R1818 | | | Withdrawn | N/A | N/A |
| R1819 | | | Withdrawn | N/A | N/A |
| R1820 | | | Withdrawn | N/A | N/A |
| R1821 | | | Withdrawn | N/A | N/A |
| R1822 | | | Withdrawn | N/A | N/A |
| R1823 | | | Withdrawn | N/A | N/A |
| R1824 | | | Withdrawn | N/A | N/A |
| R1825 | | | Withdrawn | N/A | N/A |
| R1826 | | | Withdrawn | N/A | N/A |
| R1827 | | | Withdrawn | N/A | N/A |
| R1828 | | | Withdrawn | N/A | N/A |
| R1829 | | | Withdrawn | N/A | N/A |
| R1830 | | | Withdrawn | N/A | N/A |
| R1831 | | | Withdrawn | N/A | N/A |
| R1832 | | | Withdrawn | N/A | N/A |
| R1833 | | | Withdrawn | N/A | N/A |
| R1834 | | | Withdrawn | N/A | N/A |
| R1835 | | | Withdrawn | N/A | N/A |
| R1836 | | | Withdrawn | N/A | N/A |
| R1837 | | | Withdrawn | N/A | N/A |
| R1838 | | | Withdrawn | N/A | N/A |
| R1839 | | | Withdrawn | N/A | N/A |
| R1840 | | | Withdrawn | N/A | N/A |
| R1841 | | | Withdrawn | N/A | N/A |
| R1842 | | | Withdrawn | N/A | N/A |
| R1843 | | | Withdrawn | N/A | N/A |
| R1844 | | | Withdrawn | N/A | N/A |
| R1845 | | | Withdrawn | N/A | N/A |
| R1846 | | | Withdrawn | N/A | N/A |
| R1847 | | | Withdrawn | N/A | N/A |
| R1848 | | | Withdrawn | N/A | N/A |
| R1849 | | | Withdrawn | N/A | N/A |
| R1850 | | | Withdrawn | N/A | N/A |
| R1851 | | | Withdrawn | N/A | N/A |
| R1852 | | | Withdrawn | N/A | N/A |
| R1853 | | | Withdrawn | N/A | N/A |
| R1854 | | | Withdrawn | N/A | N/A |
| R1855 | | | Withdrawn | N/A | N/A |
| R1856 | | | Withdrawn | N/A | N/A |
| R1857 | | | Withdrawn | N/A | N/A |
| R1858 | | | Withdrawn | N/A | N/A |
| R1859 | | | Withdrawn | N/A | N/A |
| R1860 | | | Withdrawn | N/A | N/A |
| R1861 | | | Withdrawn | N/A | N/A |
| R1862 | | | Withdrawn | N/A | N/A |
| R1863 | | | Withdrawn | N/A | N/A |
| R1864 | | | Withdrawn | N/A | N/A |
| R1865 | | | Withdrawn | N/A | N/A |
| R1866 | | | Withdrawn | N/A | N/A |
| R1867 | | | Withdrawn | N/A | N/A |
| R1868 | | | Withdrawn | N/A | N/A |
| R1869 | | | Withdrawn | N/A | N/A |
| R1870 | | | Withdrawn | N/A | N/A |
| R1871 | | | Withdrawn | N/A | N/A |
| R1872 | | | Withdrawn | N/A | N/A |
| R1873 | | | Withdrawn | N/A | N/A |
| R1874 | | | Withdrawn | N/A | N/A |
| R1875 | | | Withdrawn | N/A | N/A |
| R1876 | | | Withdrawn | N/A | N/A |
| R1877 | | | Withdrawn | N/A | N/A |
| R1878 | | | Withdrawn | N/A | N/A |
| R1879 | | | Withdrawn | N/A | N/A |
| R1880 | | | Withdrawn | N/A | N/A |
| R1881 | | | Withdrawn | N/A | N/A |
| R1882 | | | Withdrawn | N/A | N/A |
| R1883 | | | Withdrawn | N/A | N/A |
| R1884 | | | Withdrawn | N/A | N/A |
| R1885 | | | Withdrawn | N/A | N/A |
| R1886 | | | Withdrawn | N/A | N/A |
| R1887 | | | Withdrawn | N/A | N/A |
| R1888 | | | Withdrawn | N/A | N/A |
| R1889 | | | Withdrawn | N/A | N/A |
| R1890 | | | Withdrawn | N/A | N/A |
| R1891 | | | Withdrawn | N/A | N/A |
| R1892 | | | Withdrawn | N/A | N/A |
| R1893 | | | Withdrawn | N/A | N/A |
| R1894 | | | Withdrawn | N/A | N/A |
| R1895 | | | Withdrawn | N/A | N/A |
| R1896 | | | Withdrawn | N/A | N/A |
| R1897 | | | Withdrawn | N/A | N/A |
| R1898 | | | Withdrawn | N/A | N/A |
| R1899 | | | Withdrawn | N/A | N/A |
| R1900 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1901 | | | Withdrawn | N/A | N/A |
| R1902 | | | Withdrawn | N/A | N/A |
| R1903 | | | Withdrawn | N/A | N/A |
| R1904 | | | Withdrawn | N/A | N/A |
| R1905 | | | Withdrawn | N/A | N/A |
| R1906 | | | Withdrawn | N/A | N/A |
| R1907 | | | Withdrawn | N/A | N/A |
| R1908 | | | Withdrawn | N/A | N/A |
| R1909 | NOM-FHFA_00036956 | NOM-FHFA_00037210 | Loan documents for Sample Loan NAA_2005_AR6_1001976678 (NAA_2005_AR6_1001976678_1) | ∗ | ∗ |
| R1910 | NOM-FHFA_00036956 | NOM-FHFA_00037210 | Loan file documents for Sample Loan NAA_2005_AR6_1001976678 (NAA_2005_AR6_1001976678_2) | ∗ | ∗ |
| R1911 | | | Withdrawn | N/A | N/A |
| R1912 | | | Withdrawn | N/A | N/A |
| R1913 | | | Withdrawn | N/A | N/A |
| R1914 | | | Withdrawn | N/A | N/A |
| R1915 | | | Withdrawn | N/A | N/A |
| R1916 | NOM-FHFA_00038298 | NOM-FHFA_00038576 | Loan file documents for Sample Loan NAA_2005_AR6_1002252059 (NAA_2005_AR6_1002252059_1) | ∗ | ∗ |
| R1917 | NOM-FHFA_00038298 | NOM-FHFA_00038576 | Loan file documents for Sample Loan NAA_2005_AR6_1002252059 (NAA_2005_AR6_1002252059_2) | ∗ | ∗ |
| R1918 | NOM-FHFA_00038298 | NOM-FHFA_00038576 | Loan file documents for Sample Loan NAA_2005_AR6_1002252059 (NAA_2005_AR6_1002252059_3) | ∗ | ∗ |
| R1919 | NOM-FHFA_00038577 | NOM-FHFA_00038820 | Loan file documents for Sample Loan NAA_2005_AR6_1002111410 (NAA_2005_AR6_1002111410_1) | ∗ | ∗ |
| R1920 | NOM-FHFA_00038577 | NOM-FHFA_00038820 | Loan file documents for Sample Loan NAA_2005_AR6_1002111410 (NAA_2005_AR6_1002111410_2) | ∗ | ∗ |
| R1921 | | | Withdrawn | N/A | N/A |
| R1922 | | | Withdrawn | N/A | N/A |
| R1923 | NOM-FHFA_00039151 | NOM-FHFA_00039437 | Loan file documents for Sample Loan NAA_2005_AR6_1001904883 (NAA_2005_AR6_1001904883_1) | ∗ | ∗ |
| R1924 | NOM-FHFA_00039151 | NOM-FHFA_00039437 | Loan file documents for Sample Loan NAA_2005_AR6_1001904883 (NAA_2005_AR6_1001904883_2) | ∗ | ∗ |
| R1925 | NOM-FHFA_00039151 | NOM-FHFA_00039437 | Loan file documents for Sample Loan NAA_2005_AR6_1001904883 (NAA_2005_AR6_1001904883_3) | ∗ | ∗ |
| R1926 | NOM-FHFA_00039438 | NOM-FHFA_00039764 | Loan file documents for Sample Loan NAA_2005_AR6_1001904884 (NAA_2005_AR6_1001904884_1) | ∗ | ∗ |
| R1927 | NOM-FHFA_00039438 | NOM-FHFA_00039764 | Loan file documents for Sample Loan NAA_2005_AR6_1001904884 (NAA_2005_AR6_1001904884_2) | ∗ | ∗ |
| R1928 | | | Withdrawn | N/A | N/A |
| R1929 | | | Withdrawn | N/A | N/A |
| R1930 | | | Withdrawn | N/A | N/A |
| R1931 | | | Withdrawn | N/A | N/A |
| R1932 | | | Withdrawn | N/A | N/A |
| R1933 | | | Withdrawn | N/A | N/A |
| R1934 | NOM-FHFA_00040540 | NOM-FHFA_00040779 | Loan file documents for Sample Loan NAA_2005_AR6_1001918371 (NAA_2005_AR6_1001918371_1) | ∗ | ∗ |
| R1935 | NOM-FHFA_00040540 | NOM-FHFA_00040779 | Loan file documents for Sample Loan NAA_2005_AR6_1001918371 (NAA_2005_AR6_1001918371_2) | ∗ | ∗ |
| R1936 | NOM-FHFA_00041660 | NOM-FHFA_00042002 | Loan file documents for Sample Loan NAA_2005_AR6_1002205150 (NAA_2005_AR6_1002205150_1) | ∗ | ∗ |
| R1937 | NOM-FHFA_00041660 | NOM-FHFA_00042002 | Loan file documents for Sample Loan NAA_2005_AR6_1002205150 (NAA_2005_AR6_1002205150_2) | ∗ | ∗ |
| R1938 | | | Withdrawn | N/A | N/A |
| R1939 | | | Withdrawn | N/A | N/A |
| R1940 | | | Withdrawn | N/A | N/A |
| R1941 | | | Withdrawn | N/A | N/A |
| R1942 | | | Withdrawn | N/A | N/A |
| R1943 | | | Withdrawn | N/A | N/A |
| R1944 | | | Withdrawn | N/A | N/A |
| R1945 | | | Withdrawn | N/A | N/A |
| R1946 | | | Withdrawn | N/A | N/A |
| R1947 | | | Withdrawn | N/A | N/A |
| R1948 | | | Withdrawn | N/A | N/A |
| R1949 | | | Withdrawn | N/A | N/A |
| R1950 | | | Withdrawn | N/A | N/A |
| R1951 | | | Withdrawn | N/A | N/A |
| R1952 | | | Withdrawn | N/A | N/A |
| R1953 | | | Withdrawn | N/A | N/A |
| R1954 | | | Withdrawn | N/A | N/A |
| R1955 | | | Withdrawn | N/A | N/A |
| R1956 | | | Withdrawn | N/A | N/A |
| R1957 | | | Withdrawn | N/A | N/A |
| R1958 | | | Withdrawn | N/A | N/A |
| R1959 | | | Withdrawn | N/A | N/A |
| R1960 | | | Withdrawn | N/A | N/A |
| R1961 | | | Withdrawn | N/A | N/A |
| R1962 | | | Withdrawn | N/A | N/A |
| R1963 | NOM-FHFA_00043801 | NOM-FHFA_00043831 | Loan file documents for Sample Loan NAA_2005_AR6_1002024366 (NAA_2005_AR6_1002024366_2) | ∗ | ∗ |
| R1964 | NOM-FHFA_00043801 | NOM-FHFA_00043831 | Loan file documents for Sample Loan NAA_2005_AR6_1002024366 (NAA_2005_AR6_1002024366_3) | ∗ | ∗ |
| R1965 | | | Withdrawn | N/A | N/A |
| R1966 | | | Withdrawn | N/A | N/A |
| R1967 | | | Withdrawn | N/A | N/A |
| R1968 | | | Withdrawn | N/A | N/A |
| R1969 | | | Withdrawn | N/A | N/A |
| R1970 | | | Withdrawn | N/A | N/A |
| R1971 | | | Withdrawn | N/A | N/A |
| R1972 | | | Withdrawn | N/A | N/A |
| R1973 | | | Withdrawn | N/A | N/A |
| R1974 | | | Withdrawn | N/A | N/A |
| R1975 | | | Withdrawn | N/A | N/A |
| R1976 | | | Withdrawn | N/A | N/A |
| R1977 | | | Withdrawn | N/A | N/A |
| R1978 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R1979 | | | Withdrawn | N/A | N/A |
| R1980 | | | Withdrawn | N/A | N/A |
| R1981 | | | Withdrawn | N/A | N/A |
| R1982 | | | Withdrawn | N/A | N/A |
| R1983 | | | Withdrawn | N/A | N/A |
| R1984 | NOM-FHFA_00067556 | NOM-FHFA_00067825 | Loan file documents for Sample Loan NHELI_2006_FM1_2002195609 (NHELI_2006_FM1_2002195609_1) | * | * |
| R1985 | NOM-FHFA_00067556 | NOM-FHFA_00067825 | Loan file documents for Sample Loan NHELI_2006_FM1_2002195609 (NHELI_2006_FM1_2002195609_2) | * | * |
| R1986 | | | Withdrawn | N/A | N/A |
| R1987 | | | Withdrawn | N/A | N/A |
| R1988 | | | Withdrawn | N/A | N/A |
| R1989 | | | Withdrawn | N/A | N/A |
| R1990 | NOM-FHFA_00085730 | NOM-FHFA_00086364 | Loan file documents for Sample Loan NHELI_2006_FM1_2001993499 (NHELI_2006_FM1_2001993499_1) | * | * |
| R1991 | NOM-FHFA_00085730 | NOM-FHFA_00086364 | Loan file documents for Sample Loan NHELI_2006_FM1_2001993499 (NHELI_2006_FM1_2001993499_3) | * | * |
| R1992 | | | Withdrawn | N/A | N/A |
| R1993 | | | Withdrawn | N/A | N/A |
| R1994 | | | Withdrawn | N/A | N/A |
| R1995 | | | Withdrawn | N/A | N/A |
| R1996 | | | Withdrawn | N/A | N/A |
| R1997 | | | Withdrawn | N/A | N/A |
| R1998 | | | Withdrawn | N/A | N/A |
| R1999 | | | Withdrawn | N/A | N/A |
| R2000 | NOM-FHFA_00102327 | NOM-FHFA_00102835 | Loan file documents for Sample Loan NHELI_2006_FM1_2002059836 (NHELI_2006_FM1_2002059836_1) | * | * |
| R2001 | NOM-FHFA_00102327 | NOM-FHFA_00102835 | Loan file documents for Sample Loan NHELI_2006_FM1_2002059836 (NHELI_2006_FM1_2002059836_2) | * | * |
| R2002 | | | Withdrawn | N/A | N/A |
| R2003 | | | Withdrawn | N/A | N/A |
| R2004 | | | Withdrawn | N/A | N/A |
| R2005 | | | Withdrawn | N/A | N/A |
| R2006 | | | Withdrawn | N/A | N/A |
| R2007 | | | Withdrawn | N/A | N/A |
| R2008 | | | Withdrawn | N/A | N/A |
| R2009 | | | Withdrawn | N/A | N/A |
| R2010 | | | Withdrawn | N/A | N/A |
| R2011 | | | Withdrawn | N/A | N/A |
| R2012 | | | Withdrawn | N/A | N/A |
| R2013 | | | Withdrawn | N/A | N/A |
| R2014 | | | Withdrawn | N/A | N/A |
| R2015 | | | Withdrawn | N/A | N/A |
| R2016 | | | Withdrawn | N/A | N/A |
| R2017 | | | Withdrawn | N/A | N/A |
| R2018 | | | Withdrawn | N/A | N/A |
| R2019 | | | Withdrawn | N/A | N/A |
| R2020 | | | Withdrawn | N/A | N/A |
| R2021 | | | Withdrawn | N/A | N/A |
| R2022 | | | Withdrawn | N/A | N/A |
| R2023 | | | Withdrawn | N/A | N/A |
| R2024 | | | Withdrawn | N/A | N/A |
| R2025 | | | Withdrawn | N/A | N/A |
| R2026 | | | Withdrawn | N/A | N/A |
| R2027 | | | Withdrawn | N/A | N/A |
| R2028 | | | Withdrawn | N/A | N/A |
| R2029 | | | Withdrawn | N/A | N/A |
| R2030 | | | Withdrawn | N/A | N/A |
| R2031 | | | Withdrawn | N/A | N/A |
| R2032 | | | Withdrawn | N/A | N/A |
| R2033 | | | Withdrawn | N/A | N/A |
| R2034 | | | Withdrawn | N/A | N/A |
| R2035 | | | Withdrawn | N/A | N/A |
| R2036 | | | Withdrawn | N/A | N/A |
| R2037 | | | Withdrawn | N/A | N/A |
| R2038 | | | Withdrawn | N/A | N/A |
| R2039 | | | Withdrawn | N/A | N/A |
| R2040 | | | Withdrawn | N/A | N/A |
| R2041 | | | Withdrawn | N/A | N/A |
| R2042 | | | Withdrawn | N/A | N/A |
| R2043 | | | Withdrawn | N/A | N/A |
| R2044 | | | Withdrawn | N/A | N/A |
| R2045 | | | Withdrawn | N/A | N/A |
| R2046 | | | Withdrawn | N/A | N/A |
| R2047 | | | Withdrawn | N/A | N/A |
| R2048 | | | Withdrawn | N/A | N/A |
| R2049 | | | Withdrawn | N/A | N/A |
| R2050 | | | Withdrawn | N/A | N/A |
| R2051 | | | Withdrawn | N/A | N/A |
| R2052 | | | Withdrawn | N/A | N/A |
| R2053 | | | Withdrawn | N/A | N/A |
| R2054 | | | Withdrawn | N/A | N/A |
| R2055 | | | Withdrawn | N/A | N/A |
| R2056 | | | Withdrawn | N/A | N/A |
| R2057 | | | Withdrawn | N/A | N/A |
| R2058 | | | Withdrawn | N/A | N/A |
| R2059 | | | Withdrawn | N/A | N/A |
| R2060 | | | Withdrawn | N/A | N/A |
| R2061 | | | Withdrawn | N/A | N/A |
| R2062 | | | Withdrawn | N/A | N/A |
| R2063 | | | Withdrawn | N/A | N/A |
| R2064 | | | Withdrawn | N/A | N/A |
| R2065 | | | Withdrawn | N/A | N/A |
| R2066 | | | Withdrawn | N/A | N/A |
| R2067 | | | Withdrawn | N/A | N/A |
| R2068 | | | Withdrawn | N/A | N/A |
| R2069 | | | Withdrawn | N/A | N/A |
| R2070 | | | Withdrawn | N/A | N/A |
| R2071 | | | Withdrawn | N/A | N/A |
| R2072 | | | Withdrawn | N/A | N/A |
| R2073 | | | Withdrawn | N/A | N/A |
| R2074 | | | Withdrawn | N/A | N/A |
| R2075 | | | Withdrawn | N/A | N/A |
| R2076 | | | Withdrawn | N/A | N/A |
| R2077 | | | Withdrawn | N/A | N/A |
| R2078 | | | Withdrawn | N/A | N/A |
| R2079 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2080 | | | Withdrawn | N/A | N/A |
| R2081 | | | Withdrawn | N/A | N/A |
| R2082 | | | Withdrawn | N/A | N/A |
| R2083 | | | Withdrawn | N/A | N/A |
| R2084 | | | Withdrawn | N/A | N/A |
| R2085 | | | Withdrawn | N/A | N/A |
| R2086 | | | Withdrawn | N/A | N/A |
| R2087 | | | Withdrawn | N/A | N/A |
| R2088 | | | Withdrawn | N/A | N/A |
| R2089 | | | Withdrawn | N/A | N/A |
| R2090 | | | Withdrawn | N/A | N/A |
| R2091 | | | Withdrawn | N/A | N/A |
| R2092 | | | Withdrawn | N/A | N/A |
| R2093 | | | Withdrawn | N/A | N/A |
| R2094 | | | Withdrawn | N/A | N/A |
| R2095 | | | Withdrawn | N/A | N/A |
| R2096 | | | Withdrawn | N/A | N/A |
| R2097 | | | Withdrawn | N/A | N/A |
| R2098 | | | Withdrawn | N/A | N/A |
| R2099 | | | Withdrawn | N/A | N/A |
| R2100 | | | Withdrawn | N/A | N/A |
| R2101 | | | Withdrawn | N/A | N/A |
| R2102 | | | Withdrawn | N/A | N/A |
| R2103 | | | Withdrawn | N/A | N/A |
| R2104 | | | Withdrawn | N/A | N/A |
| R2105 | | | Withdrawn | N/A | N/A |
| R2106 | | | Withdrawn | N/A | N/A |
| R2107 | | | Withdrawn | N/A | N/A |
| R2108 | | | Withdrawn | N/A | N/A |
| R2109 | | | Withdrawn | N/A | N/A |
| R2110 | | | Withdrawn | N/A | N/A |
| R2111 | | | Withdrawn | N/A | N/A |
| R2112 | | | Withdrawn | N/A | N/A |
| R2113 | | | Withdrawn | N/A | N/A |
| R2114 | | | Withdrawn | N/A | N/A |
| R2115 | | | Withdrawn | N/A | N/A |
| R2116 | | | Withdrawn | N/A | N/A |
| R2117 | | | Withdrawn | N/A | N/A |
| R2118 | | | Withdrawn | N/A | N/A |
| R2119 | | | Withdrawn | N/A | N/A |
| R2120 | | | Withdrawn | N/A | N/A |
| R2121 | | | Withdrawn | N/A | N/A |
| R2122 | | | Withdrawn | N/A | N/A |
| R2123 | | | Withdrawn | N/A | N/A |
| R2124 | | | Withdrawn | N/A | N/A |
| R2125 | | | Withdrawn | N/A | N/A |
| R2126 | | | Withdrawn | N/A | N/A |
| R2127 | | | Withdrawn | N/A | N/A |
| R2128 | | | Withdrawn | N/A | N/A |
| R2129 | | | Withdrawn | N/A | N/A |
| R2130 | | | Withdrawn | N/A | N/A |
| R2331 | | | Withdrawn | N/A | N/A |
| R2332 | | | Withdrawn | N/A | N/A |
| R2333 | | | Withdrawn | N/A | N/A |
| R2134 | | | Withdrawn | N/A | N/A |
| R2135 | | | Withdrawn | N/A | N/A |
| R2136 | | | Withdrawn | N/A | N/A |
| R2137 | | | Withdrawn | N/A | N/A |
| R2138 | | | Withdrawn | N/A | N/A |
| R2139 | | | Withdrawn | N/A | N/A |
| R2140 | | | Withdrawn | N/A | N/A |
| R2141 | | | Withdrawn | N/A | N/A |
| R2142 | | | Withdrawn | N/A | N/A |
| R2143 | | | Withdrawn | N/A | N/A |
| R2144 | | | Withdrawn | N/A | N/A |
| R2145 | | | Withdrawn | N/A | N/A |
| R2146 | | | Withdrawn | N/A | N/A |
| R2147 | | | Withdrawn | N/A | N/A |
| R2148 | | | Withdrawn | N/A | N/A |
| R2149 | | | Withdrawn | N/A | N/A |
| R2150 | | | Withdrawn | N/A | N/A |
| R2151 | | | Withdrawn | N/A | N/A |
| R2152 | NOM-FHFA_00744463 | NOM-FHFA_00744816 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117950 (NHELI_2006_FM1_2002117950_1) | * | * |
| R2153 | NOM-FHFA_00744463 | NOM-FHFA_00744816 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117950 (NHELI_2006_FM1_2002117950_2) | * | * |
| R2154 | | | Withdrawn | N/A | N/A |
| R2155 | | | Withdrawn | N/A | N/A |
| R2156 | | | Withdrawn | N/A | N/A |
| R2157 | | | Withdrawn | N/A | N/A |
| R2158 | | | Withdrawn | N/A | N/A |
| R2159 | | | Withdrawn | N/A | N/A |
| R2160 | | | Withdrawn | N/A | N/A |
| R2161 | | | Withdrawn | N/A | N/A |
| R2162 | | | Withdrawn | N/A | N/A |
| R2163 | | | Withdrawn | N/A | N/A |
| R2164 | | | Withdrawn | N/A | N/A |
| R2165 | | | Withdrawn | N/A | N/A |
| R2166 | | | Withdrawn | N/A | N/A |
| R2167 | | | Withdrawn | N/A | N/A |
| R2168 | | | Withdrawn | N/A | N/A |
| R2169 | | | Withdrawn | N/A | N/A |
| R2170 | | | Withdrawn | N/A | N/A |
| R2171 | | | Withdrawn | N/A | N/A |
| R2172 | | | Withdrawn | N/A | N/A |
| R2173 | | | Withdrawn | N/A | N/A |
| R2174 | | | Withdrawn | N/A | N/A |
| R2175 | | | Withdrawn | N/A | N/A |
| R2176 | | | Withdrawn | N/A | N/A |
| R2177 | | | Withdrawn | N/A | N/A |
| R2178 | | | Withdrawn | N/A | N/A |
| R2179 | | | Withdrawn | N/A | N/A |
| R2180 | | | Withdrawn | N/A | N/A |
| R2181 | | | Withdrawn | N/A | N/A |
| R2182 | | | Withdrawn | N/A | N/A |
| R2183 | | | Withdrawn | N/A | N/A |
| R2184 | | | Withdrawn | N/A | N/A |
| R2185 | | | Withdrawn | N/A | N/A |
| R2186 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2187 | NOM-FHFA_00901057 | NOM-FHFA_00901390 | Loan file documents for Sample Loan NHELI_2006_FM2_2002199066 (NHELI_2006_FM2_2002199066_1) | ✳ | ✳ |
| R2188 | NOM-FHFA_00901057 | NOM-FHFA_00901390 | Loan file documents for Sample Loan NHELI_2006_FM2_2002199066 (NHELI_2006_FM2_2002199066_2) | ✳ | ✳ |
| R2189 | NOM-FHFA_00901057 | NOM-FHFA_00901390 | Loan file documents for Sample Loan NHELI_2006_FM2_2002199066 (NHELI_2006_FM2_2002199066_4) | ✳ | ✳ |
| R2190 | | | Withdrawn | N/A | N/A |
| R2191 | | | Withdrawn | N/A | N/A |
| R2192 | | | Withdrawn | N/A | N/A |
| R2193 | | | Withdrawn | N/A | N/A |
| R2194 | | | Withdrawn | N/A | N/A |
| R2195 | | | Withdrawn | N/A | N/A |
| R2196 | | | Withdrawn | N/A | N/A |
| R2197 | | | Withdrawn | N/A | N/A |
| R2198 | | | Withdrawn | N/A | N/A |
| R2199 | | | Withdrawn | N/A | N/A |
| R2200 | | | Withdrawn | N/A | N/A |
| R2201 | | | Withdrawn | N/A | N/A |
| R2202 | | | Withdrawn | N/A | N/A |
| R2203 | | | Withdrawn | N/A | N/A |
| R2204 | | | Withdrawn | N/A | N/A |
| R2205 | | | Withdrawn | N/A | N/A |
| R2206 | | | Withdrawn | N/A | N/A |
| R2207 | | | Withdrawn | N/A | N/A |
| R2208 | | | Withdrawn | N/A | N/A |
| R2209 | | | Withdrawn | N/A | N/A |
| R2210 | | | Withdrawn | N/A | N/A |
| R2211 | | | Withdrawn | N/A | N/A |
| R2212 | | | Withdrawn | N/A | N/A |
| R2213 | | | Withdrawn | N/A | N/A |
| R2214 | | | Withdrawn | N/A | N/A |
| R2215 | | | Withdrawn | N/A | N/A |
| R2216 | | | Withdrawn | N/A | N/A |
| R2217 | | | Withdrawn | N/A | N/A |
| R2218 | | | Withdrawn | N/A | N/A |
| R2219 | | | Withdrawn | N/A | N/A |
| R2220 | | | Withdrawn | N/A | N/A |
| R2221 | | | Withdrawn | N/A | N/A |
| R2222 | | | Withdrawn | N/A | N/A |
| R2223 | | | Withdrawn | N/A | N/A |
| R2224 | | | Withdrawn | N/A | N/A |
| R2225 | | | Withdrawn | N/A | N/A |
| R2226 | | | Withdrawn | N/A | N/A |
| R2227 | | | Withdrawn | N/A | N/A |
| R2228 | | | Withdrawn | N/A | N/A |
| R2229 | | | Withdrawn | N/A | N/A |
| R2230 | | | Withdrawn | N/A | N/A |
| R2231 | | | Withdrawn | N/A | N/A |
| R2232 | | | Withdrawn | N/A | N/A |
| R2233 | | | Withdrawn | N/A | N/A |
| R2234 | | | Withdrawn | N/A | N/A |
| R2235 | | | Withdrawn | N/A | N/A |
| R2236 | | | Withdrawn | N/A | N/A |
| R2237 | | | Withdrawn | N/A | N/A |
| R2238 | | | Withdrawn | N/A | N/A |
| R2239 | | | Withdrawn | N/A | N/A |
| R2240 | | | Withdrawn | N/A | N/A |
| R2241 | | | Withdrawn | N/A | N/A |
| R2242 | | | Withdrawn | N/A | N/A |
| R2243 | | | Withdrawn | N/A | N/A |
| R2244 | | | Withdrawn | N/A | N/A |
| R2245 | | | Withdrawn | N/A | N/A |
| R2246 | | | Withdrawn | N/A | N/A |
| R2247 | | | Withdrawn | N/A | N/A |
| R2248 | | | Withdrawn | N/A | N/A |
| R2249 | | | Withdrawn | N/A | N/A |
| R2250 | | | Withdrawn | N/A | N/A |
| R2251 | | | Withdrawn | N/A | N/A |
| R2252 | | | Withdrawn | N/A | N/A |
| R2253 | | | Withdrawn | N/A | N/A |
| R2254 | | | Withdrawn | N/A | N/A |
| R2255 | | | Withdrawn | N/A | N/A |
| R2256 | | | Withdrawn | N/A | N/A |
| R2257 | | | Withdrawn | N/A | N/A |
| R2258 | | | Withdrawn | N/A | N/A |
| R2259 | | | Withdrawn | N/A | N/A |
| R2260 | | | Withdrawn | N/A | N/A |
| R2261 | | | Withdrawn | N/A | N/A |
| R2262 | | | Withdrawn | N/A | N/A |
| R2263 | | | Withdrawn | N/A | N/A |
| R2264 | | | Withdrawn | N/A | N/A |
| R2265 | | | Withdrawn | N/A | N/A |
| R2266 | | | Withdrawn | N/A | N/A |
| R2267 | | | Withdrawn | N/A | N/A |
| R2268 | | | Withdrawn | N/A | N/A |
| R2269 | | | Withdrawn | N/A | N/A |
| R2270 | | | Withdrawn | N/A | N/A |
| R2271 | | | Withdrawn | N/A | N/A |
| R2272 | | | Withdrawn | N/A | N/A |
| R2273 | | | Withdrawn | N/A | N/A |
| R2274 | | | Withdrawn | N/A | N/A |
| R2275 | | | Withdrawn | N/A | N/A |
| R2276 | | | Withdrawn | N/A | N/A |
| R2277 | | | Withdrawn | N/A | N/A |
| R2278 | | | Withdrawn | N/A | N/A |
| R2279 | | | Withdrawn | N/A | N/A |
| R2280 | | | Withdrawn | N/A | N/A |
| R2281 | | | Withdrawn | N/A | N/A |
| R2282 | | | Withdrawn | N/A | N/A |
| R2283 | | | Withdrawn | N/A | N/A |
| R2284 | | | Withdrawn | N/A | N/A |
| R2285 | | | Withdrawn | N/A | N/A |
| R2286 | | | Withdrawn | N/A | N/A |
| R2287 | | | Withdrawn | N/A | N/A |
| R2288 | | | Withdrawn | N/A | N/A |
| R2289 | | | Withdrawn | N/A | N/A |
| R2290 | | | Withdrawn | N/A | N/A |
| R2291 | | | Withdrawn | N/A | N/A |
| R2292 | | | Withdrawn | N/A | N/A |
| R2293 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2294 | | | Withdrawn | N/A | N/A |
| R2295 | | | Withdrawn | N/A | N/A |
| R2296 | | | Withdrawn | N/A | N/A |
| R2297 | | | Withdrawn | N/A | N/A |
| R2298 | | | Withdrawn | N/A | N/A |
| R2299 | | | Withdrawn | N/A | N/A |
| R2300 | | | Withdrawn | N/A | N/A |
| R2301 | | | Withdrawn | N/A | N/A |
| R2302 | | | Withdrawn | N/A | N/A |
| R2303 | | | Withdrawn | N/A | N/A |
| R2304 | | | Withdrawn | N/A | N/A |
| R2305 | | | Withdrawn | N/A | N/A |
| R2306 | | | Withdrawn | N/A | N/A |
| R2307 | | | Withdrawn | N/A | N/A |
| R2308 | | | Withdrawn | N/A | N/A |
| R2309 | | | Withdrawn | N/A | N/A |
| R2310 | | | Withdrawn | N/A | N/A |
| R2311 | | | Withdrawn | N/A | N/A |
| R2312 | | | Withdrawn | N/A | N/A |
| R2313 | | | Withdrawn | N/A | N/A |
| R2314 | | | Withdrawn | N/A | N/A |
| R2315 | | | Withdrawn | N/A | N/A |
| R2316 | | | Withdrawn | N/A | N/A |
| R2317 | | | Withdrawn | N/A | N/A |
| R2318 | | | Withdrawn | N/A | N/A |
| R2319 | | | Withdrawn | N/A | N/A |
| R2320 | | | Withdrawn | N/A | N/A |
| R2321 | | | Withdrawn | N/A | N/A |
| R2322 | | | Withdrawn | N/A | N/A |
| R2323 | | | Withdrawn | N/A | N/A |
| R2324 | | | Withdrawn | N/A | N/A |
| R2325 | | | Withdrawn | N/A | N/A |
| R2326 | | | Withdrawn | N/A | N/A |
| R2327 | | | Withdrawn | N/A | N/A |
| R2328 | | | Withdrawn | N/A | N/A |
| R2329 | | | Withdrawn | N/A | N/A |
| R2330 | | | Withdrawn | N/A | N/A |
| R2331 | | | Withdrawn | N/A | N/A |
| R2332 | | | Withdrawn | N/A | N/A |
| R2333 | | | Withdrawn | N/A | N/A |
| R2334 | | | Withdrawn | N/A | N/A |
| R2335 | | | Withdrawn | N/A | N/A |
| R2336 | | | Withdrawn | N/A | N/A |
| R2337 | | | Withdrawn | N/A | N/A |
| R2338 | | | Withdrawn | N/A | N/A |
| R2339 | | | Withdrawn | N/A | N/A |
| R2340 | | | Withdrawn | N/A | N/A |
| R2341 | | | Withdrawn | N/A | N/A |
| R2342 | | | Withdrawn | N/A | N/A |
| R2343 | | | Withdrawn | N/A | N/A |
| R2344 | | | Withdrawn | N/A | N/A |
| R2345 | | | Withdrawn | N/A | N/A |
| R2346 | | | Withdrawn | N/A | N/A |
| R2347 | | | Withdrawn | N/A | N/A |
| R2348 | | | Withdrawn | N/A | N/A |
| R2349 | | | Withdrawn | N/A | N/A |
| R2350 | | | Withdrawn | N/A | N/A |
| R2351 | | | Withdrawn | N/A | N/A |
| R2352 | | | Withdrawn | N/A | N/A |
| R2353 | | | Withdrawn | N/A | N/A |
| R2354 | | | Withdrawn | N/A | N/A |
| R2355 | | | Withdrawn | N/A | N/A |
| R2356 | | | Withdrawn | N/A | N/A |
| R2357 | | | Withdrawn | N/A | N/A |
| R2358 | | | Withdrawn | N/A | N/A |
| R2359 | | | Withdrawn | N/A | N/A |
| R2360 | | | Withdrawn | N/A | N/A |
| R2361 | | | Withdrawn | N/A | N/A |
| R2362 | | | Withdrawn | N/A | N/A |
| R2363 | | | Withdrawn | N/A | N/A |
| R2364 | | | Withdrawn | N/A | N/A |
| R2365 | | | Withdrawn | N/A | N/A |
| R2366 | | | Withdrawn | N/A | N/A |
| R2367 | | | Withdrawn | N/A | N/A |
| R2368 | | | Withdrawn | N/A | N/A |
| R2369 | | | Withdrawn | N/A | N/A |
| R2370 | | | Withdrawn | N/A | N/A |
| R2371 | | | Withdrawn | N/A | N/A |
| R2372 | | | Withdrawn | N/A | N/A |
| R2373 | | | Withdrawn | N/A | N/A |
| R2374 | | | Withdrawn | N/A | N/A |
| R2375 | | | Withdrawn | N/A | N/A |
| R2376 | | | Withdrawn | N/A | N/A |
| R2377 | | | Withdrawn | N/A | N/A |
| R2378 | | | Withdrawn | N/A | N/A |
| R2379 | | | Withdrawn | N/A | N/A |
| R2380 | | | Withdrawn | N/A | N/A |
| R2381 | | | Withdrawn | N/A | N/A |
| R2382 | | | Withdrawn | N/A | N/A |
| R2383 | | | Withdrawn | N/A | N/A |
| R2384 | | | Withdrawn | N/A | N/A |
| R2385 | | | Withdrawn | N/A | N/A |
| R2386 | | | Withdrawn | N/A | N/A |
| R2387 | | | Withdrawn | N/A | N/A |
| R2388 | | | Withdrawn | N/A | N/A |
| R2389 | | | Withdrawn | N/A | N/A |
| R2390 | | | Withdrawn | N/A | N/A |
| R2391 | | | Withdrawn | N/A | N/A |
| R2392 | | | Withdrawn | N/A | N/A |
| R2393 | | | Withdrawn | N/A | N/A |
| R2394 | | | Withdrawn | N/A | N/A |
| R2395 | | | Withdrawn | N/A | N/A |
| R2396 | | | Withdrawn | N/A | N/A |
| R2397 | | | Withdrawn | N/A | N/A |
| R2398 | | | Withdrawn | N/A | N/A |
| R2399 | | | Withdrawn | N/A | N/A |
| R2400 | | | Withdrawn | N/A | N/A |
| R2401 | | | Withdrawn | N/A | N/A |
| R2402 | | | Withdrawn | N/A | N/A |
| R2403 | | | Withdrawn | N/A | N/A |
| R2404 | | | Withdrawn | N/A | N/A |
| R2405 | | | Withdrawn | N/A | N/A |
| R2406 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2407 | | | Withdrawn | N/A | N/A |
| R2408 | | | Withdrawn | N/A | N/A |
| R2409 | | | Withdrawn | N/A | N/A |
| R2410 | | | Withdrawn | N/A | N/A |
| R2411 | | | Withdrawn | N/A | N/A |
| R2412 | | | Withdrawn | N/A | N/A |
| R2413 | | | Withdrawn | N/A | N/A |
| R2414 | | | Withdrawn | N/A | N/A |
| R2415 | | | Withdrawn | N/A | N/A |
| R2416 | | | Withdrawn | N/A | N/A |
| R2417 | | | Withdrawn | N/A | N/A |
| R2418 | | | Withdrawn | N/A | N/A |
| R2419 | | | Withdrawn | N/A | N/A |
| R2420 | | | Withdrawn | N/A | N/A |
| R2421 | | | Withdrawn | N/A | N/A |
| R2422 | | | Withdrawn | N/A | N/A |
| R2423 | | | Withdrawn | N/A | N/A |
| R2424 | | | Withdrawn | N/A | N/A |
| R2425 | | | Withdrawn | N/A | N/A |
| R2426 | | | Withdrawn | N/A | N/A |
| R2427 | | | Withdrawn | N/A | N/A |
| R2428 | | | Withdrawn | N/A | N/A |
| R2429 | | | Withdrawn | N/A | N/A |
| R2430 | | | Withdrawn | N/A | N/A |
| R2431 | | | Withdrawn | N/A | N/A |
| R2432 | | | Withdrawn | N/A | N/A |
| R2433 | | | Withdrawn | N/A | N/A |
| R2434 | | | Withdrawn | N/A | N/A |
| R2435 | | | Withdrawn | N/A | N/A |
| R2436 | | | Withdrawn | N/A | N/A |
| R2437 | | | Withdrawn | N/A | N/A |
| R2438 | | | Withdrawn | N/A | N/A |
| R2439 | | | Withdrawn | N/A | N/A |
| R2440 | | | Withdrawn | N/A | N/A |
| R2441 | | | Withdrawn | N/A | N/A |
| R2442 | | | Withdrawn | N/A | N/A |
| R2443 | | | Withdrawn | N/A | N/A |
| R2444 | | | Withdrawn | N/A | N/A |
| R2445 | | | Withdrawn | N/A | N/A |
| R2446 | | | Withdrawn | N/A | N/A |
| R2447 | | | Withdrawn | N/A | N/A |
| R2448 | | | Withdrawn | N/A | N/A |
| R2449 | | | Withdrawn | N/A | N/A |
| R2450 | | | Withdrawn | N/A | N/A |
| R2451 | | | Withdrawn | N/A | N/A |
| R2452 | | | Withdrawn | N/A | N/A |
| R2453 | | | Withdrawn | N/A | N/A |
| R2454 | | | Withdrawn | N/A | N/A |
| R2455 | | | Withdrawn | N/A | N/A |
| R2456 | | | Withdrawn | N/A | N/A |
| R2457 | | | Withdrawn | N/A | N/A |
| R2458 | | | Withdrawn | N/A | N/A |
| R2459 | | | Withdrawn | N/A | N/A |
| R2460 | | | Withdrawn | N/A | N/A |
| R2461 | | | Withdrawn | N/A | N/A |
| R2462 | | | Withdrawn | N/A | N/A |
| R2463 | | | Withdrawn | N/A | N/A |
| R2464 | | | Withdrawn | N/A | N/A |
| R2465 | | | Withdrawn | N/A | N/A |
| R2466 | | | Withdrawn | N/A | N/A |
| R2467 | | | Withdrawn | N/A | N/A |
| R2468 | | | Withdrawn | N/A | N/A |
| R2469 | | | Withdrawn | N/A | N/A |
| R2470 | | | Withdrawn | N/A | N/A |
| R2471 | | | Withdrawn | N/A | N/A |
| R2472 | | | Withdrawn | N/A | N/A |
| R2473 | | | Withdrawn | N/A | N/A |
| R2474 | NOM-FHFA_01966023 | NOM-FHFA_01966273 | Loan file documents for Sample Loan NHELI_2006_HE3_2002119001 (NHELI_2006_HE3_2002119001_1) | * | * |
| R2475 | NOM-FHFA_01966023 | NOM-FHFA_01966273 | Loan file documents for Sample Loan NHELI_2006_HE3_2002119001 (NHELI_2006_HE3_2002119001_2) | * | * |
| R2476 | NOM-FHFA_01983311 | NOM-FHFA_01983495 | Loan file documents for Sample Loan NHELI_2006_HE3_2001988804 (NHELI_2006_HE3_2001988804_1) | * | * |
| R2477 | NOM-FHFA_01983311 | NOM-FHFA_01983495 | Loan file documents for Sample Loan NHELI_2006_HE3_2001988804 (NHELI_2006_HE3_2001988804_2) | * | * |
| R2478 | | | Withdrawn | N/A | N/A |
| R2479 | | | Withdrawn | N/A | N/A |
| R2480 | NOM-FHFA_02001963 | NOM-FHFA_02002183 | Loan file documents for Sample Loan NHELI_2006_HE3_2002172387 (NHELI_2006_HE3_2002172387_1) | * | * |
| R2481 | NOM-FHFA_02001963 | NOM-FHFA_02002183 | Loan file documents for Sample Loan NHELI_2006_HE3_2002172387 (NHELI_2006_HE3_2002172387_2) | * | * |
| R2482 | NOM-FHFA_02023650 | NOM-FHFA_02023861 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205406 (NHELI_2006_HE3_2002205406_2) | * | * |
| R2483 | NOM-FHFA_02023650 | NOM-FHFA_02023861 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205406 (NHELI_2006_HE3_2002205406_3) | * | * |
| R2484 | | | Withdrawn | N/A | N/A |
| R2485 | | | Withdrawn | N/A | N/A |
| R2486 | NOM-FHFA_02029910 | NOM-FHFA_02030236 | Loan file documents for Sample Loan NHELI_2006_HE3_2001914961 (NHELI_2006_HE3_2001914961_1) | * | * |
| R2487 | NOM-FHFA_02029910 | NOM-FHFA_02030236 | Loan file documents for Sample Loan NHELI_2006_HE3_2001914961 (NHELI_2006_HE3_2001914961_2) | * | * |
| R2488 | | | Withdrawn | N/A | N/A |
| R2489 | | | Withdrawn | N/A | N/A |
| R2490 | | | Withdrawn | N/A | N/A |
| R2491 | | | Withdrawn | N/A | N/A |
| R2492 | NOM-FHFA_02082979 | NOM-FHFA_02083323 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205584 (NHELI_2006_HE3_2002205584_1) | * | * |
| R2493 | NOM-FHFA_02082979 | NOM-FHFA_02083323 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205584 (NHELI_2006_HE3_2002205584_2) | * | * |
| R2494 | NOM-FHFA_02084579 | NOM-FHFA_02084743 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205585 (NHELI_2006_HE3_2002205585_1) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2495 | NOM-FHFA_02084579 | NOM-FHFA_02084743 | Loan file documents for Sample Loan NHELI_2006_HE3_2002205585 (NHELI_2006_HE3_2002205585_2) | * | * |
| R2496 | NOM-FHFA_02090002 | NOM-FHFA_02090272 | Loan file documents for Sample Loan NHELI_2006_HE3_2001915223 (NHELI_2006_HE3_2001915223_1) | * | * |
| R2497 | NOM-FHFA_02090002 | NOM-FHFA_02090272 | Loan file documents for Sample Loan NHELI_2006_HE3_2001915223 (NHELI_2006_HE3_2001915223_2) | * | * |
| R2498 | NOM-FHFA_02090773 | NOM-FHFA_02090970 | Loan file documents for Sample Loan NHELI_2006_HE3_2001839574 (NHELI_2006_HE3_2001839574_1) | * | * |
| R2499 | NOM-FHFA_02090773 | NOM-FHFA_02090970 | Loan file documents for Sample Loan NHELI_2006_HE3_2001839574 (NHELI_2006_HE3_2001839574_2) | * | * |
| R2500 | NOM-FHFA_02097069 | NOM-FHFA_02097355 | Loan file documents for Sample Loan NHELI_2006_HE3_2002172851 (NHELI_2006_HE3_2002172851_1) | * | * |
| R2501 | NOM-FHFA_02097069 | NOM-FHFA_02097355 | Loan file documents for Sample Loan NHELI_2006_HE3_2002172851 (NHELI_2006_HE3_2002172851_2) | * | * |
| R2502 | NOM-FHFA_02101307 | NOM-FHFA_02101602 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013470 (NHELI_2006_HE3_2002013470_1) | * | * |
| R2503 | NOM-FHFA_02101307 | NOM-FHFA_02101602 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013470 (NHELI_2006_HE3_2002013470_2) | * | * |
| R2504 | | | Withdrawn | N/A | N/A |
| R2505 | | | Withdrawn | N/A | N/A |
| R2506 | NOM-FHFA_02130560 | NOM-FHFA_02131036 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013634 (NHELI_2006_HE3_2002013634_2) | * | * |
| R2507 | NOM-FHFA_02130560 | NOM-FHFA_02131036 | Loan file documents for Sample Loan NHELI_2006_HE3_2002013634 (NHELI_2006_HE3_2002013634_3) | * | * |
| R2508 | | | Withdrawn | N/A | N/A |
| R2509 | | | Withdrawn | N/A | N/A |
| R2510 | NOM-FHFA_02168677 | NOM-FHFA_02168974 | Loan file documents for Sample Loan NHELI_2006_HE3_2001916678 (NHELI_2006_HE3_2001916678_1) | * | * |
| R2511 | NOM-FHFA_02168677 | NOM-FHFA_02168974 | Loan file documents for Sample Loan NHELI_2006_HE3_2001916678 (NHELI_2006_HE3_2001916678_2) | * | * |
| R2512 | NOM-FHFA_02177822 | NOM-FHFA_02178035 | Loan file documents for Sample Loan NHELI_2006_HE3_2001841893 (NHELI_2006_HE3_2001841893_1) | * | * |
| R2513 | NOM-FHFA_02177822 | NOM-FHFA_02178035 | Loan file documents for Sample Loan NHELI_2006_HE3_2001841893 (NHELI_2006_HE3_2001841893_2) | * | * |
| R2514 | NOM-FHFA_02180244 | NOM-FHFA_02180477 | Loan file documents for Sample Loan NHELI_2006_HE3_2002121521 (NHELI_2006_HE3_2002121521_1) | * | * |
| R2515 | NOM-FHFA_02180244 | NOM-FHFA_02180477 | Loan file documents for Sample Loan NHELI_2006_HE3_2002121521 (NHELI_2006_HE3_2002121521_2) | * | * |
| R2516 | NOM-FHFA_02180678 | NOM-FHFA_02180908 | Loan file documents for Sample Loan NHELI_2006_HE3_2001841896 (NHELI_2006_HE3_2001841896_1) | * | * |
| R2517 | NOM-FHFA_02180678 | NOM-FHFA_02180908 | Loan file documents for Sample Loan NHELI_2006_HE3_2001841896 (NHELI_2006_HE3_2001841896_2) | * | * |
| R2518 | | | Withdrawn | N/A | N/A |
| R2519 | | | Withdrawn | N/A | N/A |
| R2520 | NOM-FHFA_02206655 | NOM-FHFA_02206894 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918073 (NHELI_2006_HE3_2001918073_1) | * | * |
| R2521 | NOM-FHFA_02206655 | NOM-FHFA_02206894 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918073 (NHELI_2006_HE3_2001918073_2) | * | * |
| R2522 | | | Withdrawn | N/A | N/A |
| R2523 | | | Withdrawn | N/A | N/A |
| R2524 | NOM-FHFA_02212976 | NOM-FHFA_02213230 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173403 (NHELI_2006_HE3_2002173403_1) | * | * |
| R2525 | NOM-FHFA_02212976 | NOM-FHFA_02213230 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173403 (NHELI_2006_HE3_2002173403_2) | * | * |
| R2526 | NOM-FHFA_02214475 | NOM-FHFA_02214741 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235729 (NHELI_2006_HE3_2002235729_1) | * | * |
| R2527 | NOM-FHFA_02214475 | NOM-FHFA_02214741 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235729 (NHELI_2006_HE3_2002235729_2) | * | * |
| R2528 | | | Withdrawn | N/A | N/A |
| R2529 | | | Withdrawn | N/A | N/A |
| R2530 | NOM-FHFA_02215445 | NOM-FHFA_02215849 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173407 (NHELI_2006_HE3_2002173407_1) | * | * |
| R2531 | NOM-FHFA_02215445 | NOM-FHFA_02215849 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173407 (NHELI_2006_HE3_2002173407_2) | * | * |
| R2532 | NOM-FHFA_02231729 | NOM-FHFA_02231980 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235741 (NHELI_2006_HE3_2002235741_1) | * | * |
| R2533 | NOM-FHFA_02231729 | NOM-FHFA_02231980 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235741 (NHELI_2006_HE3_2002235741_2) | * | * |
| R2534 | NOM-FHFA_02261969 | NOM-FHFA_02262182 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235759 (NHELI_2006_HE3_2002235759_1) | * | * |
| R2535 | NOM-FHFA_02261969 | NOM-FHFA_02262182 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235759 (NHELI_2006_HE3_2002235759_2) | * | * |
| R2536 | NOM-FHFA_02264016 | NOM-FHFA_02264250 | Loan file documents for Sample Loan NHELI_2006_HE3_2002121884 (NHELI_2006_HE3_2002121884_1) | * | * |
| R2537 | NOM-FHFA_02264016 | NOM-FHFA_02264250 | Loan file documents for Sample Loan NHELI_2006_HE3_2002121884 (NHELI_2006_HE3_2002121884_2) | * | * |
| R2538 | NOM-FHFA_02274486 | NOM-FHFA_02274737 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208388 (NHELI_2006_HE3_2002208388_1) | * | * |
| R2539 | NOM-FHFA_02274486 | NOM-FHFA_02274737 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208388 (NHELI_2006_HE3_2002208388_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2540 | NOM-FHFA_02287767 | NOM-FHFA_02287992 | Loan file documents for Sample Loan NHELI_2006_HE3_2001992149 (NHELI_2006_HE3_2001992149_1) | * | * |
| R2541 | NOM-FHFA_02287767 | NOM-FHFA_02287992 | Loan file documents for Sample Loan NHELI_2006_HE3_2001992149 (NHELI_2006_HE3_2001992149_2) | * | * |
| R2542 | | | Withdrawn | N/A | N/A |
| R2543 | | | Withdrawn | N/A | N/A |
| R2544 | | | Withdrawn | N/A | N/A |
| R2545 | | | Withdrawn | N/A | N/A |
| R2546 | NOM-FHFA_02340856 | NOM-FHFA_02341118 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918886 (NHELI_2006_HE3_2001918886_1) | * | * |
| R2547 | NOM-FHFA_02340856 | NOM-FHFA_02341118 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918886 (NHELI_2006_HE3_2001918886_2) | * | * |
| R2548 | NOM-FHFA_02341586 | NOM-FHFA_02341935 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173834 (NHELI_2006_HE3_2002173834_1) | * | * |
| R2549 | NOM-FHFA_02341586 | NOM-FHFA_02341935 | Loan file documents for Sample Loan NHELI_2006_HE3_2002173834 (NHELI_2006_HE3_2002173834_2) | * | * |
| R2550 | | | Withdrawn | N/A | N/A |
| R2551 | | | Withdrawn | N/A | N/A |
| R2552 | NOM-FHFA_02375195 | NOM-FHFA_02375413 | Loan file documents for Sample Loan NHELI_2006_HE3_2002015027 (NHELI_2006_HE3_2002015027_1) | * | * |
| R2553 | NOM-FHFA_02375195 | NOM-FHFA_02375413 | Loan file documents for Sample Loan NHELI_2006_HE3_2002015027 (NHELI_2006_HE3_2002015027_2) | * | * |
| R2554 | | | Withdrawn | N/A | N/A |
| R2555 | | | Withdrawn | N/A | N/A |
| R2556 | | | Withdrawn | N/A | N/A |
| R2557 | | | Withdrawn | N/A | N/A |
| R2558 | | | Withdrawn | N/A | N/A |
| R2559 | | | Withdrawn | N/A | N/A |
| R2560 | | | Withdrawn | N/A | N/A |
| R2561 | | | Withdrawn | N/A | N/A |
| R2562 | | | Withdrawn | N/A | N/A |
| R2563 | | | Withdrawn | N/A | N/A |
| R2564 | | | Withdrawn | N/A | N/A |
| R2565 | | | Withdrawn | N/A | N/A |
| R2566 | | | Withdrawn | N/A | N/A |
| R2567 | | | Withdrawn | N/A | N/A |
| R2568 | | | Withdrawn | N/A | N/A |
| R2569 | | | Withdrawn | N/A | N/A |
| R2570 | | | Withdrawn | N/A | N/A |
| R2571 | | | Withdrawn | N/A | N/A |
| R2572 | | | Withdrawn | N/A | N/A |
| R2573 | | | Withdrawn | N/A | N/A |
| R2574 | | | Withdrawn | N/A | N/A |
| R2575 | | | Withdrawn | N/A | N/A |
| R2576 | | | Withdrawn | N/A | N/A |
| R2577 | | | Withdrawn | N/A | N/A |
| R2578 | NOM-FHFA_02434035 | NOM-FHFA_02434344 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235902 (NHELI_2006_HE3_2002235902_1) | * | * |
| R2579 | NOM-FHFA_02434035 | NOM-FHFA_02434344 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235902 (NHELI_2006_HE3_2002235902_2) | * | * |
| R2580 | NOM-FHFA_02445972 | NOM-FHFA_02446140 | Loan file documents for Sample Loan NHELI_2006_HE3_2002002123 (NHELI_2006_HE3_2002002123_1) | * | * |
| R2581 | NOM-FHFA_02445972 | NOM-FHFA_02446140 | Loan file documents for Sample Loan NHELI_2006_HE3_2002002123 (NHELI_2006_HE3_2002002123_2) | * | * |
| R2582 | | | Withdrawn | N/A | N/A |
| R2583 | | | Withdrawn | N/A | N/A |
| R2584 | NOM-FHFA_02450991 | NOM-FHFA_02451162 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235924 (NHELI_2006_HE3_2002235924_1) | * | * |
| R2585 | NOM-FHFA_02450991 | NOM-FHFA_02451162 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235924 (NHELI_2006_HE3_2002235924_2) | * | * |
| R2586 | NOM-FHFA_02459615 | NOM-FHFA_02459734 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846452 (NHELI_2006_HE3_2001846452_1) | * | * |
| R2587 | NOM-FHFA_02459615 | NOM-FHFA_02459734 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846452 (NHELI_2006_HE3_2001846452_2) | * | * |
| R2588 | NOM-FHFA_02470708 | NOM-FHFA_02470827 | Loan file documents for Sample Loan NHELI_2006_HE3_2001920226 (NHELI_2006_HE3_2001920226_1) | * | * |
| R2589 | NOM-FHFA_02470708 | NOM-FHFA_02470827 | Loan file documents for Sample Loan NHELI_2006_HE3_2001920226 (NHELI_2006_HE3_2001920226_2) | * | * |
| R2590 | | | Withdrawn | N/A | N/A |
| R2591 | | | Withdrawn | N/A | N/A |
| R2592 | NOM-FHFA_02483177 | NOM-FHFA_02483284 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236084 (NHELI_2006_HE3_2002236084_1) | * | * |
| R2593 | NOM-FHFA_02483177 | NOM-FHFA_02483284 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236084 (NHELI_2006_HE3_2002236084_2) | * | * |
| R2594 | NOM-FHFA_02489710 | NOM-FHFA_02489864 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846528 (NHELI_2006_HE3_2001846528_1) | * | * |
| R2595 | NOM-FHFA_02489710 | NOM-FHFA_02489864 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846528 (NHELI_2006_HE3_2001846528_2) | * | * |
| R2596 | NOM-FHFA_02497055 | NOM-FHFA_02497261 | Loan file documents for Sample Loan NHELI_2006_HE3_2001847068 (NHELI_2006_HE3_2001847068_1) | * | * |
| R2597 | NOM-FHFA_02497055 | NOM-FHFA_02497261 | Loan file documents for Sample Loan NHELI_2006_HE3_2001847068 (NHELI_2006_HE3_2001847068_2) | * | * |
| R2598 | | | Withdrawn | N/A | N/A |
| R2599 | | | Withdrawn | N/A | N/A |
| R2600 | NOM-FHFA_02504457 | NOM-FHFA_02504745 | Loan file documents for Sample Loan NHELI_2006_HE3_2001920677 (NHELI_2006_HE3_2001920677_1) | * | * |
| R2601 | NOM-FHFA_02504457 | NOM-FHFA_02504745 | Loan file documents for Sample Loan NHELI_2006_HE3_2001920677 (NHELI_2006_HE3_2001920677_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2602 | NOM-FHFA_02516961 | NOM-FHFA_02517175 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003234 (NHELI_2006_HE3_2002003234_1) | * | * |
| R2603 | NOM-FHFA_02516961 | NOM-FHFA_02517175 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003234 (NHELI_2006_HE3_2002003234_2) | * | * |
| R2604 | NOM-FHFA_02528776 | NOM-FHFA_02529053 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003425 (NHELI_2006_HE3_2002003425_1) | * | * |
| R2605 | NOM-FHFA_02528776 | NOM-FHFA_02529053 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003425 (NHELI_2006_HE3_2002003425_2) | * | * |
| R2606 | NOM-FHFA_02531456 | NOM-FHFA_02531722 | Loan file documents for Sample Loan NHELI_2006_HE3_2002123625 (NHELI_2006_HE3_2002123625_1) | * | * |
| R2607 | NOM-FHFA_02531456 | NOM-FHFA_02531722 | Loan file documents for Sample Loan NHELI_2006_HE3_2002123625 (NHELI_2006_HE3_2002123625_2) | * | * |
| R2608 | NOM-FHFA_02536575 | NOM-FHFA_02536855 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174396 (NHELI_2006_HE3_2002174396_1) | * | * |
| R2609 | NOM-FHFA_02536575 | NOM-FHFA_02536855 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174396 (NHELI_2006_HE3_2002174396_2) | * | * |
| R2610 | NOM-FHFA_02544076 | NOM-FHFA_02544337 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174402 (NHELI_2006_HE3_2002174402_1) | * | * |
| R2611 | NOM-FHFA_02544076 | NOM-FHFA_02544337 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174402 (NHELI_2006_HE3_2002174402_2) | * | * |
| R2612 | NOM-FHFA_02570034 | NOM-FHFA_02570318 | Loan file documents for Sample Loan NHELI_2006_HE3_2002123878 (NHELI_2006_HE3_2002123878_1) | * | * |
| R2613 | NOM-FHFA_02570034 | NOM-FHFA_02570318 | Loan file documents for Sample Loan NHELI_2006_HE3_2002123878 (NHELI_2006_HE3_2002123878_2) | * | * |
| R2614 | NOM-FHFA_02575077 | NOM-FHFA_02575348 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016135 (NHELI_2006_HE3_2002016135_1) | * | * |
| R2615 | NOM-FHFA_02575077 | NOM-FHFA_02575348 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016135 (NHELI_2006_HE3_2002016135_2) | * | * |
| R2616 | NOM-FHFA_02576153 | NOM-FHFA_02576413 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236136 (NHELI_2006_HE3_2002236136_1) | * | * |
| R2617 | NOM-FHFA_02576153 | NOM-FHFA_02576413 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236136 (NHELI_2006_HE3_2002236136_2) | * | * |
| R2618 | NOM-FHFA_02579270 | NOM-FHFA_02579530 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209120 (NHELI_2006_HE3_2002209120_1) | * | * |
| R2619 | NOM-FHFA_02579270 | NOM-FHFA_02579530 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209120 (NHELI_2006_HE3_2002209120_2) | * | * |
| R2620 | | | Withdrawn | N/A | N/A |
| R2621 | | | Withdrawn | N/A | N/A |
| R2622 | NOM-FHFA_02583674 | NOM-FHFA_02584034 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209123 (NHELI_2006_HE3_2002209123_1) | * | * |
| R2623 | NOM-FHFA_02583674 | NOM-FHFA_02584034 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209123 (NHELI_2006_HE3_2002209123_2) | * | * |
| R2624 | | | Withdrawn | N/A | N/A |
| R2625 | | | Withdrawn | N/A | N/A |
| R2626 | NOM-FHFA_02612134 | NOM-FHFA_02612340 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016289 (NHELI_2006_HE3_2002016289_1) | * | * |
| R2627 | NOM-FHFA_02612134 | NOM-FHFA_02612340 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016289 (NHELI_2006_HE3_2002016289_2) | * | * |
| R2628 | NOM-FHFA_02613999 | NOM-FHFA_02614219 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236156 (NHELI_2006_HE3_2002236156_1) | * | * |
| R2629 | NOM-FHFA_02613999 | NOM-FHFA_02614219 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236156 (NHELI_2006_HE3_2002236156_2) | * | * |
| R2630 | | | Withdrawn | N/A | N/A |
| R2631 | | | Withdrawn | N/A | N/A |
| R2632 | NOM-FHFA_02632568 | NOM-FHFA_02632828 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236168 (NHELI_2006_HE3_2002236168_1) | * | * |
| R2633 | NOM-FHFA_02632568 | NOM-FHFA_02632828 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236168 (NHELI_2006_HE3_2002236168_2) | * | * |
| R2634 | NOM-FHFA_02635240 | NOM-FHFA_02635522 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003797 (NHELI_2006_HE3_2002003797_1) | * | * |
| R2635 | NOM-FHFA_02635240 | NOM-FHFA_02635522 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003797 (NHELI_2006_HE3_2002003797_2) | * | * |
| R2636 | NOM-FHFA_02636778 | NOM-FHFA_02637102 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236172 (NHELI_2006_HE3_2002236172_1) | * | * |
| R2637 | NOM-FHFA_02636778 | NOM-FHFA_02637102 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236172 (NHELI_2006_HE3_2002236172_2) | * | * |
| R2638 | NOM-FHFA_02650708 | NOM-FHFA_02650996 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003809 (NHELI_2006_HE3_2002003809_1) | * | * |
| R2639 | NOM-FHFA_02650708 | NOM-FHFA_02650996 | Loan file documents for Sample Loan NHELI_2006_HE3_2002003809 (NHELI_2006_HE3_2002003809_2) | * | * |
| R2640 | | | Withdrawn | N/A | N/A |
| R2641 | | | Withdrawn | N/A | N/A |
| R2642 | | | Withdrawn | N/A | N/A |
| R2643 | | | Withdrawn | N/A | N/A |
| R2644 | NOM-FHFA_02717735 | NOM-FHFA_02717968 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209611 (NHELI_2006_HE3_2002209611_1) | * | * |
| R2645 | NOM-FHFA_02717735 | NOM-FHFA_02717968 | Loan file documents for Sample Loan NHELI_2006_HE3_2002209611 (NHELI_2006_HE3_2002209611_2) | * | * |
| R2646 | | | Withdrawn | N/A | N/A |
| R2647 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2648 | NOM-FHFA_02758941 | NOM-FHFA_02759224 | Loan file documents for Sample Loan NHELI_2006_HE3_2002124858 (NHELI_2006_HE3_2002124858_1) | * | * |
| R2649 | NOM-FHFA_02758941 | NOM-FHFA_02759224 | Loan file documents for Sample Loan NHELI_2006_HE3_2002124858 (NHELI_2006_HE3_2002124858_2) | * | * |
| R2650 | NOM-FHFA_02766507 | NOM-FHFA_02766691 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174995 (NHELI_2006_HE3_2002174995_1) | * | * |
| R2651 | NOM-FHFA_02766507 | NOM-FHFA_02766691 | Loan file documents for Sample Loan NHELI_2006_HE3_2002174995 (NHELI_2006_HE3_2002174995_2) | * | * |
| R2652 | NOM-FHFA_02770903 | NOM-FHFA_02771059 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236393 (NHELI_2006_HE3_2002236393_1) | * | * |
| R2653 | NOM-FHFA_02770903 | NOM-FHFA_02771059 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236393 (NHELI_2006_HE3_2002236393_2) | * | * |
| R2654 | NOM-FHFA_02782060 | NOM-FHFA_02782194 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016990 (NHELI_2006_HE3_2002016990_1) | * | * |
| R2655 | NOM-FHFA_02782060 | NOM-FHFA_02782194 | Loan file documents for Sample Loan NHELI_2006_HE3_2002016990 (NHELI_2006_HE3_2002016990_2) | * | * |
| R2656 | NOM-FHFA_02782498 | NOM-FHFA_02782679 | Loan file documents for Sample Loan NHELI_2006_HE3_2001922837 (NHELI_2006_HE3_2001922837_1) | * | * |
| R2657 | NOM-FHFA_02782498 | NOM-FHFA_02782679 | Loan file documents for Sample Loan NHELI_2006_HE3_2001922837 (NHELI_2006_HE3_2001922837_2) | * | * |
| R2658 | NOM-FHFA_02784133 | NOM-FHFA_02784256 | Loan file documents for Sample Loan NHELI_2006_HE3_2001849587 (NHELI_2006_HE3_2001849587_1) | * | * |
| R2659 | NOM-FHFA_02784133 | NOM-FHFA_02784256 | Loan file documents for Sample Loan NHELI_2006_HE3_2001849587 (NHELI_2006_HE3_2001849587_2) | * | * |
| R2660 | NOM-FHFA_02787180 | NOM-FHFA_02787348 | Loan file documents for Sample Loan NHELI_2006_HE3_2002175020 (NHELI_2006_HE3_2002175020_1) | * | * |
| R2661 | NOM-FHFA_02787180 | NOM-FHFA_02787348 | Loan file documents for Sample Loan NHELI_2006_HE3_2002175020 (NHELI_2006_HE3_2002175020_2) | * | * |
| R2662 | NOM-FHFA_02794553 | NOM-FHFA_02794720 | Loan file documents for Sample Loan NHELI_2006_HE3_2002017005 (NHELI_2006_HE3_2002017005_1) | * | * |
| R2663 | NOM-FHFA_02794553 | NOM-FHFA_02794720 | Loan file documents for Sample Loan NHELI_2006_HE3_2002017005 (NHELI_2006_HE3_2002017005_2) | * | * |
| R2664 | | | Withdrawn | N/A | N/A |
| R2665 | | | Withdrawn | N/A | N/A |
| R2666 | | | Withdrawn | N/A | N/A |
| R2667 | | | Withdrawn | N/A | N/A |
| R2668 | NOM-FHFA_02809157 | NOM-FHFA_02809291 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236429 (NHELI_2006_HE3_2002236429_1) | * | * |
| R2669 | NOM-FHFA_02809157 | NOM-FHFA_02809291 | Loan file documents for Sample Loan NHELI_2006_HE3_2002236429 (NHELI_2006_HE3_2002236429_2) | * | * |
| R2670 | | | Withdrawn | N/A | N/A |
| R2671 | | | Withdrawn | N/A | N/A |
| R2672 | | | Withdrawn | N/A | N/A |
| R2673 | NOM-FHFA_02815213 | NOM-FHFA_02815466 | Loan file documents for Sample Loan NHELI_2007_1_2002236551 (NHELI_2007_1_2002236551_1) | * | * |
| R2674 | NOM-FHFA_02815213 | NOM-FHFA_02815466 | Loan file documents for Sample Loan NHELI_2007_1_2002236551 (NHELI_2007_1_2002236551_2) | * | * |
| R2675 | NOM-FHFA_02815213 | NOM-FHFA_02815466 | Loan file documents for Sample Loan NHELI_2007_1_2002236551 (NHELI_2007_1_2002236551_3) | * | * |
| R2676 | | | Withdrawn | N/A | N/A |
| R2677 | | | Withdrawn | N/A | N/A |
| R2678 | | | Withdrawn | N/A | N/A |
| R2679 | NOM-FHFA_02817655 | NOM-FHFA_02817883 | Loan file documents for Sample Loan NHELI_2007_1_2002004860 (NHELI_2007_1_2002004860_1) | * | * |
| R2680 | NOM-FHFA_02817655 | NOM-FHFA_02817883 | Loan file documents for Sample Loan NHELI_2007_1_2002004860 (NHELI_2007_1_2002004860_2) | * | * |
| R2681 | NOM-FHFA_02817655 | NOM-FHFA_02817883 | Loan file documents for Sample Loan NHELI_2007_1_2002004860 (NHELI_2007_1_2002004860_3) | * | * |
| R2682 | NOM-FHFA_02821551 | NOM-FHFA_02821897 | Loan file documents for Sample Loan NHELI_2007_1_2001927152 (NHELI_2007_1_2001927152_1) | * | * |
| R2683 | NOM-FHFA_02821551 | NOM-FHFA_02821897 | Loan file documents for Sample Loan NHELI_2007_1_2001927152 (NHELI_2007_1_2001927152_2) | * | * |
| R2684 | NOM-FHFA_02821551 | NOM-FHFA_02821897 | Loan file documents for Sample Loan NHELI_2007_1_2001927152 (NHELI_2007_1_2001927152_3) | * | * |
| R2685 | NOM-FHFA_02821898 | NOM-FHFA_02822206 | Loan file documents for Sample Loan NHELI_2007_1_2002236636 (NHELI_2007_1_2002236636_1) | * | * |
| R2686 | NOM-FHFA_02821898 | NOM-FHFA_02822206 | Loan file documents for Sample Loan NHELI_2007_1_2002236636 (NHELI_2007_1_2002236636_2) | * | * |
| R2687 | NOM-FHFA_02821898 | NOM-FHFA_02822206 | Loan file documents for Sample Loan NHELI_2007_1_2002236636 (NHELI_2007_1_2002236636_3) | * | * |
| R2688 | | | Withdrawn | N/A | N/A |
| R2689 | | | Withdrawn | N/A | N/A |
| R2690 | | | Withdrawn | N/A | N/A |
| R2691 | NOM-FHFA_02822509 | NOM-FHFA_02822786 | Loan file documents for Sample Loan NHELI_2007_1_2001927386 (NHELI_2007_1_2001927386_1) | * | * |
| R2692 | NOM-FHFA_02822509 | NOM-FHFA_02822786 | Loan file documents for Sample Loan NHELI_2007_1_2001927386 (NHELI_2007_1_2001927386_2) | * | * |
| R2693 | NOM-FHFA_02822509 | NOM-FHFA_02822786 | Loan file documents for Sample Loan NHELI_2007_1_2001927386 (NHELI_2007_1_2001927386_3) | * | * |
| R2694 | NOM-FHFA_02824270 | NOM-FHFA_02824558 | Loan file documents for Sample Loan NHELI_2007_1_2002126347 (NHELI_2007_1_2002126347_1) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2695 | NOM-FHFA_02824270 | NOM-FHFA_02824558 | Loan file documents for Sample Loan NHELI_2007_1_2002126347 (NHELI_2007_1_2002126347_2) | * | * |
| R2696 | NOM-FHFA_02824270 | NOM-FHFA_02824558 | Loan file documents for Sample Loan NHELI_2007_1_2002126347 (NHELI_2007_1_2002126347_3) | * | * |
| R2697 | NOM-FHFA_02824559 | NOM-FHFA_02824866 | Loan file documents for Sample Loan NHELI_2007_1_2001852257 (NHELI_2007_1_2001852257_1) | * | * |
| R2698 | NOM-FHFA_02824559 | NOM-FHFA_02824866 | Loan file documents for Sample Loan NHELI_2007_1_2001852257 (NHELI_2007_1_2001852257_2) | * | * |
| R2699 | NOM-FHFA_02824559 | NOM-FHFA_02824866 | Loan file documents for Sample Loan NHELI_2007_1_2001852257 (NHELI_2007_1_2001852257_3) | * | * |
| R2700 | NOM-FHFA_02824867 | NOM-FHFA_02825187 | Loan file documents for Sample Loan NHELI_2007_1_2002018486 (NHELI_2007_1_2002018486_1) | * | * |
| R2701 | NOM-FHFA_02824867 | NOM-FHFA_02825187 | Loan file documents for Sample Loan NHELI_2007_1_2002018486 (NHELI_2007_1_2002018486_2) | * | * |
| R2702 | NOM-FHFA_02824867 | NOM-FHFA_02825187 | Loan file documents for Sample Loan NHELI_2007_1_2002018486 (NHELI_2007_1_2002018486_3) | * | * |
| R2703 | NOM-FHFA_02827456 | NOM-FHFA_02827739 | Loan file documents for Sample Loan NHELI_2007_1_2002236649 (NHELI_2007_1_2002236649_1) | * | * |
| R2704 | NOM-FHFA_02827456 | NOM-FHFA_02827739 | Loan file documents for Sample Loan NHELI_2007_1_2002236649 (NHELI_2007_1_2002236649_2) | * | * |
| R2705 | NOM-FHFA_02827960 | NOM-FHFA_02828295 | Loan file documents for Sample Loan NHELI_2007_1_2002018499 (NHELI_2007_1_2002018499_1) | * | * |
| R2706 | NOM-FHFA_02827960 | NOM-FHFA_02828295 | Loan file documents for Sample Loan NHELI_2007_1_2002018499 (NHELI_2007_1_2002018499_2) | * | * |
| R2707 | NOM-FHFA_02827960 | NOM-FHFA_02828295 | Loan file documents for Sample Loan NHELI_2007_1_2002018499 (NHELI_2007_1_2002018499_3) | * | * |
| R2708 | NOM-FHFA_02828627 | NOM-FHFA_02828888 | Loan file documents for Sample Loan NHELI_2007_1_2001928210 (NHELI_2007_1_2001928210_1) | * | * |
| R2709 | NOM-FHFA_02828627 | NOM-FHFA_02828888 | Loan file documents for Sample Loan NHELI_2007_1_2001928210 (NHELI_2007_1_2001928210_2) | * | * |
| R2710 | NOM-FHFA_02828627 | NOM-FHFA_02828888 | Loan file documents for Sample Loan NHELI_2007_1_2001928210 (NHELI_2007_1_2001928210_3) | * | * |
| R2711 | NOM-FHFA_02830672 | NOM-FHFA_02830932 | Loan file documents for Sample Loan NHELI_2007_1_2002018500 (NHELI_2007_1_2002018500_1) | * | * |
| R2712 | NOM-FHFA_02830672 | NOM-FHFA_02830932 | Loan file documents for Sample Loan NHELI_2007_1_2002018500 (NHELI_2007_1_2002018500_2) | * | * |
| R2713 | NOM-FHFA_02830672 | NOM-FHFA_02830932 | Loan file documents for Sample Loan NHELI_2007_1_2002018500 (NHELI_2007_1_2002018500_3) | * | * |
| R2714 | NOM-FHFA_02833544 | NOM-FHFA_02833729 | Loan file documents for Sample Loan NHELI_2007_1_2002018979 (NHELI_2007_1_2002018979_1) | * | * |
| R2715 | NOM-FHFA_02833544 | NOM-FHFA_02833729 | Loan file documents for Sample Loan NHELI_2007_1_2002018979 (NHELI_2007_1_2002018979_2) | * | * |
| R2716 | NOM-FHFA_02833949 | NOM-FHFA_02834214 | Loan file documents for Sample Loan NHELI_2007_1_2001928685 (NHELI_2007_1_2001928685_1) | * | * |
| R2717 | NOM-FHFA_02833949 | NOM-FHFA_02834214 | Loan file documents for Sample Loan NHELI_2007_1_2001928685 (NHELI_2007_1_2001928685_2) | * | * |
| R2718 | NOM-FHFA_02833949 | NOM-FHFA_02834214 | Loan file documents for Sample Loan NHELI_2007_1_2001928685 (NHELI_2007_1_2001928685_3) | * | * |
| R2719 | NOM-FHFA_02834474 | NOM-FHFA_02834749 | Loan file documents for Sample Loan NHELI_2007_1_2002211361 (NHELI_2007_1_2002211361_1) | * | * |
| R2720 | NOM-FHFA_02834474 | NOM-FHFA_02834749 | Loan file documents for Sample Loan NHELI_2007_1_2002211361 (NHELI_2007_1_2002211361_2) | * | * |
| R2721 | NOM-FHFA_02834474 | NOM-FHFA_02834749 | Loan file documents for Sample Loan NHELI_2007_1_2002211361 (NHELI_2007_1_2002211361_3) | * | * |
| R2722 | NOM-FHFA_02834750 | NOM-FHFA_02834995 | Loan file documents for Sample Loan NHELI_2007_1_2002018981 (NHELI_2007_1_2002018981_1) | * | * |
| R2723 | NOM-FHFA_02834750 | NOM-FHFA_02834995 | Loan file documents for Sample Loan NHELI_2007_1_2002018981 (NHELI_2007_1_2002018981_2) | * | * |
| R2724 | NOM-FHFA_02834750 | NOM-FHFA_02834995 | Loan file documents for Sample Loan NHELI_2007_1_2002018981 (NHELI_2007_1_2002018981_3) | * | * |
| R2725 | NOM-FHFA_02836107 | NOM-FHFA_02836416 | Loan file documents for Sample Loan NHELI_2007_1_2002236999 (NHELI_2007_1_2002236999_1) | * | * |
| R2726 | NOM-FHFA_02836107 | NOM-FHFA_02836416 | Loan file documents for Sample Loan NHELI_2007_1_2002236999 (NHELI_2007_1_2002236999_2) | * | * |
| R2727 | NOM-FHFA_02836107 | NOM-FHFA_02836416 | Loan file documents for Sample Loan NHELI_2007_1_2002236999 (NHELI_2007_1_2002236999_3) | * | * |
| R2728 | NOM-FHFA_02839942 | NOM-FHFA_02840127 | Loan file documents for Sample Loan NHELI_2007_1_2002126585 (NHELI_2007_1_2002126585_1) | * | * |
| R2729 | NOM-FHFA_02839942 | NOM-FHFA_02840127 | Loan file documents for Sample Loan NHELI_2007_1_2002126585 (NHELI_2007_1_2002126585_2) | * | * |
| R2730 | NOM-FHFA_02839942 | NOM-FHFA_02840127 | Loan file documents for Sample Loan NHELI_2007_1_2002126585 (NHELI_2007_1_2002126585_3) | * | * |
| R2731 | NOM-FHFA_02842563 | NOM-FHFA_02842785 | Loan file documents for Sample Loan NHELI_2007_1_2001854313 (NHELI_2007_1_2001854313_1) | * | * |
| R2732 | NOM-FHFA_02842563 | NOM-FHFA_02842785 | Loan file documents for Sample Loan NHELI_2007_1_2001854313 (NHELI_2007_1_2001854313_2) | * | * |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2733 | NOM-FHFA_02842563 | NOM-FHFA_02842785 | Loan file documents for Sample Loan NHELI_2007_1_2001854313 (NHELI_2007_1_2001854313_3) | * | * |
| R2734 | NOM-FHFA_02844394 | NOM-FHFA_02844638 | Loan file documents for Sample Loan NHELI_2007_1_2002011212 (NHELI_2007_1_2002011212_1) | * | * |
| R2735 | NOM-FHFA_02844394 | NOM-FHFA_02844638 | Loan file documents for Sample Loan NHELI_2007_1_2002011212 (NHELI_2007_1_2002011212_2) | * | * |
| R2736 | NOM-FHFA_02844394 | NOM-FHFA_02844638 | Loan file documents for Sample Loan NHELI_2007_1_2002011212 (NHELI_2007_1_2002011212_3) | * | * |
| R2737 | NOM-FHFA_02845738 | NOM-FHFA_02846087 | Loan file documents for Sample Loan NHELI_2007_1_2002237147 (NHELI_2007_1_2002237147_1) | * | * |
| R2738 | NOM-FHFA_02845738 | NOM-FHFA_02846087 | Loan file documents for Sample Loan NHELI_2007_1_2002237147 (NHELI_2007_1_2002237147_2) | * | * |
| R2739 | NOM-FHFA_02845738 | NOM-FHFA_02846087 | Loan file documents for Sample Loan NHELI_2007_1_2002237147 (NHELI_2007_1_2002237147_3) | * | * |
| R2740 | NOM-FHFA_02846375 | NOM-FHFA_02846613 | Loan file documents for Sample Loan NHELI_2007_1_2002237148 (NHELI_2007_1_2002237148_1) | * | * |
| R2741 | NOM-FHFA_02846375 | NOM-FHFA_02846613 | Loan file documents for Sample Loan NHELI_2007_1_2002237148 (NHELI_2007_1_2002237148_2) | * | * |
| R2742 | NOM-FHFA_02846375 | NOM-FHFA_02846613 | Loan file documents for Sample Loan NHELI_2007_1_2002237148 (NHELI_2007_1_2002237148_3) | * | * |
| R2743 | NOM-FHFA_02848065 | NOM-FHFA_02848426 | Loan file documents for Sample Loan NHELI_2007_1_2002176318 (NHELI_2007_1_2002176318_1) | * | * |
| R2744 | NOM-FHFA_02848065 | NOM-FHFA_02848426 | Loan file documents for Sample Loan NHELI_2007_1_2002176318 (NHELI_2007_1_2002176318_2) | * | * |
| R2745 | NOM-FHFA_02848065 | NOM-FHFA_02848426 | Loan file documents for Sample Loan NHELI_2007_1_2002176318 (NHELI_2007_1_2002176318_3) | * | * |
| R2746 | NOM-FHFA_02849116 | NOM-FHFA_02849350 | Loan file documents for Sample Loan NHELI_2007_1_2001929177 (NHELI_2007_1_2001929177_1) | * | * |
| R2747 | NOM-FHFA_02849116 | NOM-FHFA_02849350 | Loan file documents for Sample Loan NHELI_2007_1_2001929177 (NHELI_2007_1_2001929177_2) | * | * |
| R2748 | NOM-FHFA_02849116 | NOM-FHFA_02849350 | Loan file documents for Sample Loan NHELI_2007_1_2001929177 (NHELI_2007_1_2001929177_3) | * | * |
| R2749 | | | Withdrawn | N/A | N/A |
| R2750 | | | Withdrawn | N/A | N/A |
| R2751 | | | Withdrawn | N/A | N/A |
| R2752 | NOM-FHFA_02850480 | NOM-FHFA_02850682 | Loan file documents for Sample Loan NHELI_2007_1_2002019140 (NHELI_2007_1_2002019140_1) | * | * |
| R2753 | NOM-FHFA_02850480 | NOM-FHFA_02850682 | Loan file documents for Sample Loan NHELI_2007_1_2002019140 (NHELI_2007_1_2002019140_2) | * | * |
| R2754 | NOM-FHFA_02850480 | NOM-FHFA_02850682 | Loan file documents for Sample Loan NHELI_2007_1_2002019140 (NHELI_2007_1_2002019140_3) | * | * |
| R2755 | NOM-FHFA_02853459 | NOM-FHFA_02853717 | Loan file documents for Sample Loan NHELI_2007_1_2002176469 (NHELI_2007_1_2002176469_1) | * | * |
| R2756 | NOM-FHFA_02853459 | NOM-FHFA_02853717 | Loan file documents for Sample Loan NHELI_2007_1_2002176469 (NHELI_2007_1_2002176469_2) | * | * |
| R2757 | NOM-FHFA_02853459 | NOM-FHFA_02853717 | Loan file documents for Sample Loan NHELI_2007_1_2002176469 (NHELI_2007_1_2002176469_3) | * | * |
| R2758 | NOM-FHFA_02854458 | NOM-FHFA_02854709 | Loan file documents for Sample Loan NHELI_2007_1_2002211558 (NHELI_2007_1_2002211558_1) | * | * |
| R2759 | NOM-FHFA_02854458 | NOM-FHFA_02854709 | Loan file documents for Sample Loan NHELI_2007_1_2002211558 (NHELI_2007_1_2002211558_2) | * | * |
| R2760 | NOM-FHFA_02854458 | NOM-FHFA_02854709 | Loan file documents for Sample Loan NHELI_2007_1_2002211558 (NHELI_2007_1_2002211558_3) | * | * |
| R2761 | NOM-FHFA_02854710 | NOM-FHFA_02854935 | Loan file documents for Sample Loan NHELI_2007_1_2001929182 (NHELI_2007_1_2001929182_1) | * | * |
| R2762 | NOM-FHFA_02854710 | NOM-FHFA_02854935 | Loan file documents for Sample Loan NHELI_2007_1_2001929182 (NHELI_2007_1_2001929182_2) | * | * |
| R2763 | NOM-FHFA_02854710 | NOM-FHFA_02854935 | Loan file documents for Sample Loan NHELI_2007_1_2001929182 (NHELI_2007_1_2001929182_3) | * | * |
| R2764 | NOM-FHFA_02856232 | NOM-FHFA_02856464 | Loan file documents for Sample Loan NHELI_2007_1_2002176487 (NHELI_2007_1_2002176487_1) | * | * |
| R2765 | NOM-FHFA_02856232 | NOM-FHFA_02856464 | Loan file documents for Sample Loan NHELI_2007_1_2002176487 (NHELI_2007_1_2002176487_2) | * | * |
| R2766 | NOM-FHFA_02856232 | NOM-FHFA_02856464 | Loan file documents for Sample Loan NHELI_2007_1_2002176487 (NHELI_2007_1_2002176487_3) | * | * |
| R2767 | | | Withdrawn | N/A | N/A |
| R2768 | | | Withdrawn | N/A | N/A |
| R2769 | | | Withdrawn | N/A | N/A |
| R2770 | | | Withdrawn | N/A | N/A |
| R2771 | | | Withdrawn | N/A | N/A |
| R2772 | | | Withdrawn | N/A | N/A |
| R2773 | NOM-FHFA_02860636 | NOM-FHFA_02860890 | Loan file documents for Sample Loan NHELI_2007_1_2002211580 (NHELI_2007_1_2002211580_1) | * | * |
| R2774 | NOM-FHFA_02860636 | NOM-FHFA_02860890 | Loan file documents for Sample Loan NHELI_2007_1_2002211580 (NHELI_2007_1_2002211580_2) | * | * |
| R2775 | NOM-FHFA_02860636 | NOM-FHFA_02860890 | Loan file documents for Sample Loan NHELI_2007_1_2002211580 (NHELI_2007_1_2002211580_3) | * | * |
| R2776 | | | Withdrawn | N/A | N/A |
| R2777 | | | Withdrawn | N/A | N/A |
| R2778 | | | Withdrawn | N/A | N/A |
| R2779 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2780 | | | Withdrawn | N/A | N/A |
| R2781 | | | Withdrawn | N/A | N/A |
| R2782 | NOM-FHFA_02862079 | NOM-FHFA_02862310 | Loan file documents for Sample Loan NHELI_2007_1_2002211713 (NHELI_2007_1_2002211713_1) | * | * |
| R2783 | NOM-FHFA_02862079 | NOM-FHFA_02862310 | Loan file documents for Sample Loan NHELI_2007_1_2002211713 (NHELI_2007_1_2002211713_2) | * | * |
| R2784 | NOM-FHFA_02862079 | NOM-FHFA_02862310 | Loan file documents for Sample Loan NHELI_2007_1_2002211713 (NHELI_2007_1_2002211713_3) | * | * |
| R2785 | NOM-FHFA_02862311 | NOM-FHFA_02862532 | Loan file documents for Sample Loan NHELI_2007_1_2002237295 (NHELI_2007_1_2002237295_1) | * | * |
| R2786 | NOM-FHFA_02862311 | NOM-FHFA_02862532 | Loan file documents for Sample Loan NHELI_2007_1_2002237295 (NHELI_2007_1_2002237295_2) | * | * |
| R2787 | NOM-FHFA_02862311 | NOM-FHFA_02862532 | Loan file documents for Sample Loan NHELI_2007_1_2002237295 (NHELI_2007_1_2002237295_3) | * | * |
| R2788 | NOM-FHFA_02862757 | NOM-FHFA_02862977 | Loan file documents for Sample Loan NHELI_2007_1_2002211714 (NHELI_2007_1_2002211714_1) | * | * |
| R2789 | NOM-FHFA_02862757 | NOM-FHFA_02862977 | Loan file documents for Sample Loan NHELI_2007_1_2002211714 (NHELI_2007_1_2002211714_2) | * | * |
| R2790 | NOM-FHFA_02862757 | NOM-FHFA_02862977 | Loan file documents for Sample Loan NHELI_2007_1_2002211714 (NHELI_2007_1_2002211714_3) | * | * |
| R2791 | NOM-FHFA_02864346 | NOM-FHFA_02864610 | Loan file documents for Sample Loan NHELI_2007_1_2002011872 (NHELI_2007_1_2002011872_1) | * | * |
| R2792 | NOM-FHFA_02864346 | NOM-FHFA_02864610 | Loan file documents for Sample Loan NHELI_2007_1_2002011872 (NHELI_2007_1_2002011872_2) | * | * |
| R2793 | NOM-FHFA_02864346 | NOM-FHFA_02864610 | Loan file documents for Sample Loan NHELI_2007_1_2002011872 (NHELI_2007_1_2002011872_3) | * | * |
| R2794 | NOM-FHFA_02865429 | NOM-FHFA_02865629 | Loan file documents for Sample Loan NHELI_2007_1_2002176522 (NHELI_2007_1_2002176522_1) | * | * |
| R2795 | NOM-FHFA_02865429 | NOM-FHFA_02865629 | Loan file documents for Sample Loan NHELI_2007_1_2002176522 (NHELI_2007_1_2002176522_2) | * | * |
| R2796 | NOM-FHFA_02865429 | NOM-FHFA_02865629 | Loan file documents for Sample Loan NHELI_2007_1_2002176522 (NHELI_2007_1_2002176522_3) | * | * |
| R2797 | NOM-FHFA_02867360 | NOM-FHFA_02867538 | Loan file documents for Sample Loan NHELI_2007_1_2002127060 (NHELI_2007_1_2002127060_1) | * | * |
| R2798 | NOM-FHFA_02867360 | NOM-FHFA_02867538 | Loan file documents for Sample Loan NHELI_2007_1_2002127060 (NHELI_2007_1_2002127060_2) | * | * |
| R2799 | NOM-FHFA_02867360 | NOM-FHFA_02867538 | Loan file documents for Sample Loan NHELI_2007_1_2002127060 (NHELI_2007_1_2002127060_3) | * | * |
| R2800 | NOM-FHFA_02868208 | NOM-FHFA_02868443 | Loan file documents for Sample Loan NHELI_2007_1_2001929985 (NHELI_2007_1_2001929985_1) | * | * |
| R2801 | NOM-FHFA_02868208 | NOM-FHFA_02868443 | Loan file documents for Sample Loan NHELI_2007_1_2001929985 (NHELI_2007_1_2001929985_2) | * | * |
| R2802 | NOM-FHFA_02868208 | NOM-FHFA_02868443 | Loan file documents for Sample Loan NHELI_2007_1_2001929985 (NHELI_2007_1_2001929985_3) | * | * |
| R2803 | NOM-FHFA_02868444 | NOM-FHFA_02868701 | Loan file documents for Sample Loan NHELI_2007_1_2002211938 (NHELI_2007_1_2002211938_1) | * | * |
| R2804 | NOM-FHFA_02868444 | NOM-FHFA_02868701 | Loan file documents for Sample Loan NHELI_2007_1_2002211938 (NHELI_2007_1_2002211938_2) | * | * |
| R2805 | NOM-FHFA_02868444 | NOM-FHFA_02868701 | Loan file documents for Sample Loan NHELI_2007_1_2002211938 (NHELI_2007_1_2002211938_3) | * | * |
| R2806 | NOM-FHFA_02868702 | NOM-FHFA_02868978 | Loan file documents for Sample Loan NHELI_2007_1_2002127066 (NHELI_2007_1_2002127066_1) | * | * |
| R2807 | NOM-FHFA_02868702 | NOM-FHFA_02868978 | Loan file documents for Sample Loan NHELI_2007_1_2002127066 (NHELI_2007_1_2002127066_2) | * | * |
| R2808 | NOM-FHFA_02868702 | NOM-FHFA_02868978 | Loan file documents for Sample Loan NHELI_2007_1_2002127066 (NHELI_2007_1_2002127066_3) | * | * |
| R2809 | NOM-FHFA_02869511 | NOM-FHFA_02869861 | Loan file documents for Sample Loan NHELI_2007_1_2002011879 (NHELI_2007_1_2002011879_1) | * | * |
| R2810 | NOM-FHFA_02869511 | NOM-FHFA_02869861 | Loan file documents for Sample Loan NHELI_2007_1_2002011879 (NHELI_2007_1_2002011879_2) | * | * |
| R2811 | NOM-FHFA_02869511 | NOM-FHFA_02869861 | Loan file documents for Sample Loan NHELI_2007_1_2002011879 (NHELI_2007_1_2002011879_3) | * | * |
| R2812 | | | Withdrawn | N/A | N/A |
| R2813 | | | Withdrawn | N/A | N/A |
| R2814 | | | Withdrawn | N/A | N/A |
| R2815 | | | Withdrawn | N/A | N/A |
| R2816 | | | Withdrawn | N/A | N/A |
| R2817 | | | Withdrawn | N/A | N/A |
| R2818 | NOM-FHFA_02871279 | NOM-FHFA_02871578 | Loan file documents for Sample Loan NHELI_2007_1_2002011881 (NHELI_2007_1_2002011881_1) | * | * |
| R2819 | NOM-FHFA_02871279 | NOM-FHFA_02871578 | Loan file documents for Sample Loan NHELI_2007_1_2002011881 (NHELI_2007_1_2002011881_2) | * | * |
| R2820 | NOM-FHFA_02871279 | NOM-FHFA_02871578 | Loan file documents for Sample Loan NHELI_2007_1_2002011881 (NHELI_2007_1_2002011881_3) | * | * |
| R2821 | NOM-FHFA_02871579 | NOM-FHFA_02871832 | Loan file documents for Sample Loan NHELI_2007_1_2002237443 (NHELI_2007_1_2002237443_1) | * | * |
| R2822 | NOM-FHFA_02871579 | NOM-FHFA_02871832 | Loan file documents for Sample Loan NHELI_2007_1_2002237443 (NHELI_2007_1_2002237443_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2823 | NOM-FHFA_02871579 | NOM-FHFA_02871832 | Loan file documents for Sample Loan NHELI_2007_1_2002237443 (NHELI_2007_1_2002237443_3) | * | * |
| R2824 | NOM-FHFA_02871833 | NOM-FHFA_02872124 | Loan file documents for Sample Loan NHELI_2007_1_2002019465 (NHELI_2007_1_2002019465_1) | * | * |
| R2825 | NOM-FHFA_02871833 | NOM-FHFA_02872124 | Loan file documents for Sample Loan NHELI_2007_1_2002019465 (NHELI_2007_1_2002019465_2) | * | * |
| R2826 | | | Withdrawn | N/A | N/A |
| R2827 | | | Withdrawn | N/A | N/A |
| R2828 | | | Withdrawn | N/A | N/A |
| R2829 | NOM-FHFA_02874196 | NOM-FHFA_02874432 | Loan file documents for Sample Loan NHELI_2007_1_2001930159 (NHELI_2007_1_2001930159_1) | * | * |
| R2830 | NOM-FHFA_02874196 | NOM-FHFA_02874432 | Loan file documents for Sample Loan NHELI_2007_1_2001930159 (NHELI_2007_1_2001930159_2) | * | * |
| R2831 | NOM-FHFA_02874624 | NOM-FHFA_02874847 | Loan file documents for Sample Loan NHELI_2007_1_2002019475 (NHELI_2007_1_2002019475_1) | * | * |
| R2832 | NOM-FHFA_02874624 | NOM-FHFA_02874847 | Loan file documents for Sample Loan NHELI_2007_1_2002019475 (NHELI_2007_1_2002019475_2) | * | * |
| R2833 | NOM-FHFA_02876150 | NOM-FHFA_02876428 | Loan file documents for Sample Loan NHELI_2007_1_2002012051 (NHELI_2007_1_2002012051_1) | * | * |
| R2834 | NOM-FHFA_02876150 | NOM-FHFA_02876428 | Loan file documents for Sample Loan NHELI_2007_1_2002012051 (NHELI_2007_1_2002012051_2) | * | * |
| R2835 | | | Withdrawn | N/A | N/A |
| R2836 | | | Withdrawn | N/A | N/A |
| R2837 | | | Withdrawn | N/A | N/A |
| R2838 | NOM-FHFA_02881019 | NOM-FHFA_02881167 | Loan file documents for Sample Loan NHELI_2007_1_2002176545 (NHELI_2007_1_2002176545_1) | * | * |
| R2839 | NOM-FHFA_02881019 | NOM-FHFA_02881167 | Loan file documents for Sample Loan NHELI_2007_1_2002176545 (NHELI_2007_1_2002176545_2) | * | * |
| R2840 | | | Withdrawn | N/A | N/A |
| R2841 | | | Withdrawn | N/A | N/A |
| R2842 | NOM-FHFA_02887107 | NOM-FHFA_02887360 | Loan file documents for Sample Loan NHELI_2007_1_2002127285 (NHELI_2007_1_2002127285_1) | * | * |
| R2843 | NOM-FHFA_02887107 | NOM-FHFA_02887360 | Loan file documents for Sample Loan NHELI_2007_1_2002127285 (NHELI_2007_1_2002127285_2) | * | * |
| R2844 | NOM-FHFA_02887107 | NOM-FHFA_02887360 | Loan file documents for Sample Loan NHELI_2007_1_2002127285 (NHELI_2007_1_2002127285_3) | * | * |
| R2845 | NOM-FHFA_02888627 | NOM-FHFA_02889047 | Loan file documents for Sample Loan NHELI_2007_1_2002019940 (NHELI_2007_1_2002019940_1) | * | * |
| R2846 | NOM-FHFA_02888627 | NOM-FHFA_02889047 | Loan file documents for Sample Loan NHELI_2007_1_2002019940 (NHELI_2007_1_2002019940_2) | * | * |
| R2847 | NOM-FHFA_02888627 | NOM-FHFA_02889047 | Loan file documents for Sample Loan NHELI_2007_1_2002019940 (NHELI_2007_1_2002019940_3) | * | * |
| R2848 | NOM-FHFA_02890248 | NOM-FHFA_02890617 | Loan file documents for Sample Loan NHELI_2007_1_2002237486 (NHELI_2007_1_2002237486_1) | * | * |
| R2849 | NOM-FHFA_02890248 | NOM-FHFA_02890617 | Loan file documents for Sample Loan NHELI_2007_1_2002237486 (NHELI_2007_1_2002237486_2) | * | * |
| R2850 | NOM-FHFA_02890248 | NOM-FHFA_02890617 | Loan file documents for Sample Loan NHELI_2007_1_2002237486 (NHELI_2007_1_2002237486_3) | * | * |
| R2851 | NOM-FHFA_02893151 | NOM-FHFA_02893427 | Loan file documents for Sample Loan NHELI_2007_1_2001856494 (NHELI_2007_1_2001856494_1) | * | * |
| R2852 | NOM-FHFA_02893151 | NOM-FHFA_02893427 | Loan file documents for Sample Loan NHELI_2007_1_2001856494 (NHELI_2007_1_2001856494_2) | * | * |
| R2853 | NOM-FHFA_02893151 | NOM-FHFA_02893427 | Loan file documents for Sample Loan NHELI_2007_1_2001856494 (NHELI_2007_1_2001856494_3) | * | * |
| R2854 | NOM-FHFA_02893663 | NOM-FHFA_02893899 | Loan file documents for Sample Loan NHELI_2007_1_2001856495 (NHELI_2007_1_2001856495_1) | * | * |
| R2855 | NOM-FHFA_02893663 | NOM-FHFA_02893899 | Loan file documents for Sample Loan NHELI_2007_1_2001856495 (NHELI_2007_1_2001856495_2) | * | * |
| R2856 | NOM-FHFA_02893663 | NOM-FHFA_02893899 | Loan file documents for Sample Loan NHELI_2007_1_2001856495 (NHELI_2007_1_2001856495_4) | * | * |
| R2857 | | | Withdrawn | N/A | N/A |
| R2858 | | | Withdrawn | N/A | N/A |
| R2859 | | | Withdrawn | N/A | N/A |
| R2860 | NOM-FHFA_02895598 | NOM-FHFA_02895832 | Loan file documents for Sample Loan NHELI_2007_1_2001932199 (NHELI_2007_1_2001932199_1) | * | * |
| R2861 | NOM-FHFA_02895598 | NOM-FHFA_02895832 | Loan file documents for Sample Loan NHELI_2007_1_2001932199 (NHELI_2007_1_2001932199_2) | * | * |
| R2862 | NOM-FHFA_02895598 | NOM-FHFA_02895832 | Loan file documents for Sample Loan NHELI_2007_1_2001932199 (NHELI_2007_1_2001932199_3) | * | * |
| R2863 | NOM-FHFA_02896061 | NOM-FHFA_02896313 | Loan file documents for Sample Loan NHELI_2007_1_2002019947 (NHELI_2007_1_2002019947_1) | * | * |
| R2864 | NOM-FHFA_02896061 | NOM-FHFA_02896313 | Loan file documents for Sample Loan NHELI_2007_1_2002019947 (NHELI_2007_1_2002019947_2) | * | * |
| R2865 | NOM-FHFA_02896061 | NOM-FHFA_02896313 | Loan file documents for Sample Loan NHELI_2007_1_2002019947 (NHELI_2007_1_2002019947_3) | * | * |
| R2866 | | | Withdrawn | N/A | N/A |
| R2867 | | | Withdrawn | N/A | N/A |
| R2868 | | | Withdrawn | N/A | N/A |
| R2869 | | | Withdrawn | N/A | N/A |
| R2870 | | | Withdrawn | N/A | N/A |
| R2871 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2872 | NOM-FHFA_02897097 | NOM-FHFA_02897301 | Loan file documents for Sample Loan NHELI_2007_1_2002019951 (NHELI_2007_1_2002019951_1) | * | * |
| R2873 | NOM-FHFA_02897097 | NOM-FHFA_02897301 | Loan file documents for Sample Loan NHELI_2007_1_2002019951 (NHELI_2007_1_2002019951_2) | * | * |
| R2874 | NOM-FHFA_02897097 | NOM-FHFA_02897301 | Loan file documents for Sample Loan NHELI_2007_1_2002019951 (NHELI_2007_1_2002019951_3) | * | * |
| R2875 | NOM-FHFA_02897546 | NOM-FHFA_02897857 | Loan file documents for Sample Loan NHELI_2007_1_2002012236 (NHELI_2007_1_2002012236_1) | * | * |
| R2876 | NOM-FHFA_02897546 | NOM-FHFA_02897857 | Loan file documents for Sample Loan NHELI_2007_1_2002012236 (NHELI_2007_1_2002012236_2) | * | * |
| R2877 | NOM-FHFA_02897546 | NOM-FHFA_02897857 | Loan file documents for Sample Loan NHELI_2007_1_2002012236 (NHELI_2007_1_2002012236_3) | * | * |
| R2878 | NOM-FHFA_02898618 | NOM-FHFA_02898921 | Loan file documents for Sample Loan NHELI_2007_1_2002012241 (NHELI_2007_1_2002012241_1) | * | * |
| R2879 | NOM-FHFA_02898618 | NOM-FHFA_02898921 | Loan file documents for Sample Loan NHELI_2007_1_2002012241 (NHELI_2007_1_2002012241_2) | * | * |
| R2880 | NOM-FHFA_02898618 | NOM-FHFA_02898921 | Loan file documents for Sample Loan NHELI_2007_1_2002012241 (NHELI_2007_1_2002012241_3) | * | * |
| R2881 | NOM-FHFA_02900214 | NOM-FHFA_02900436 | Loan file documents for Sample Loan NHELI_2007_1_2002012246 (NHELI_2007_1_2002012246_1) | * | * |
| R2882 | NOM-FHFA_02900214 | NOM-FHFA_02900436 | Loan file documents for Sample Loan NHELI_2007_1_2002012246 (NHELI_2007_1_2002012246_2) | * | * |
| R2883 | NOM-FHFA_02900214 | NOM-FHFA_02900436 | Loan file documents for Sample Loan NHELI_2007_1_2002012246 (NHELI_2007_1_2002012246_3) | * | * |
| R2884 | | | Withdrawn | N/A | N/A |
| R2885 | | | Withdrawn | N/A | N/A |
| R2886 | | | Withdrawn | N/A | N/A |
| R2887 | | | Withdrawn | N/A | N/A |
| R2888 | | | Withdrawn | N/A | N/A |
| R2889 | | | Withdrawn | N/A | N/A |
| R2890 | NOM-FHFA_02902636 | NOM-FHFA_02902889 | Loan file documents for Sample Loan NHELI_2007_1_2002237670 (NHELI_2007_1_2002237670_1) | * | * |
| R2891 | NOM-FHFA_02902636 | NOM-FHFA_02902889 | Loan file documents for Sample Loan NHELI_2007_1_2002237670 (NHELI_2007_1_2002237670_2) | * | * |
| R2892 | NOM-FHFA_02902636 | NOM-FHFA_02902889 | Loan file documents for Sample Loan NHELI_2007_1_2002237670 (NHELI_2007_1_2002237670_3) | * | * |
| R2893 | NOM-FHFA_02903070 | NOM-FHFA_02903357 | Loan file documents for Sample Loan NHELI_2007_1_2001932373 (NHELI_2007_1_2001932373_1) | * | * |
| R2894 | NOM-FHFA_02903070 | NOM-FHFA_02903357 | Loan file documents for Sample Loan NHELI_2007_1_2001932373 (NHELI_2007_1_2001932373_2) | * | * |
| R2895 | NOM-FHFA_02903070 | NOM-FHFA_02903357 | Loan file documents for Sample Loan NHELI_2007_1_2001932373 (NHELI_2007_1_2001932373_3) | * | * |
| R2896 | NOM-FHFA_02908219 | NOM-FHFA_02908500 | Loan file documents for Sample Loan NHELI_2007_1_2002127302 (NHELI_2007_1_2002127302_1) | * | * |
| R2897 | NOM-FHFA_02908219 | NOM-FHFA_02908500 | Loan file documents for Sample Loan NHELI_2007_1_2002127302 (NHELI_2007_1_2002127302_2) | * | * |
| R2898 | NOM-FHFA_02908219 | NOM-FHFA_02908500 | Loan file documents for Sample Loan NHELI_2007_1_2002127302 (NHELI_2007_1_2002127302_3) | * | * |
| R2899 | | | Withdrawn | N/A | N/A |
| R2900 | | | Withdrawn | N/A | N/A |
| R2901 | | | Withdrawn | N/A | N/A |
| R2902 | | | Withdrawn | N/A | N/A |
| R2903 | NOM-FHFA_02910172 | NOM-FHFA_02910418 | Loan file documents for Sample Loan NHELI_2007_1_2001932387 (NHELI_2007_1_2001932387_1) | * | * |
| R2904 | NOM-FHFA_02910172 | NOM-FHFA_02910418 | Loan file documents for Sample Loan NHELI_2007_1_2001932387 (NHELI_2007_1_2001932387_2) | * | * |
| R2905 | NOM-FHFA_02910172 | NOM-FHFA_02910418 | Loan file documents for Sample Loan NHELI_2007_1_2001932387 (NHELI_2007_1_2001932387_3) | * | * |
| R2906 | NOM-FHFA_02911340 | NOM-FHFA_02911581 | Loan file documents for Sample Loan NHELI_2007_1_2001932390 (NHELI_2007_1_2001932390_1) | * | * |
| R2907 | NOM-FHFA_02911340 | NOM-FHFA_02911581 | Loan file documents for Sample Loan NHELI_2007_1_2001932390 (NHELI_2007_1_2001932390_2) | * | * |
| R2908 | NOM-FHFA_02911340 | NOM-FHFA_02911581 | Loan file documents for Sample Loan NHELI_2007_1_2001932390 (NHELI_2007_1_2001932390_3) | * | * |
| R2909 | | | Withdrawn | N/A | N/A |
| R2910 | | | Withdrawn | N/A | N/A |
| R2911 | | | Withdrawn | N/A | N/A |
| R2912 | | | Withdrawn | N/A | N/A |
| R2913 | | | Withdrawn | N/A | N/A |
| R2914 | | | Withdrawn | N/A | N/A |
| R2915 | NOM-FHFA_02912842 | NOM-FHFA_02913138 | Loan file documents for Sample Loan NHELI_2007_1_2002056810 (NHELI_2007_1_2002056810_1) | * | * |
| R2916 | NOM-FHFA_02912842 | NOM-FHFA_02913138 | Loan file documents for Sample Loan NHELI_2007_1_2002056810 (NHELI_2007_1_2002056810_2) | * | * |
| R2917 | NOM-FHFA_02912842 | NOM-FHFA_02913138 | Loan file documents for Sample Loan NHELI_2007_1_2002056810 (NHELI_2007_1_2002056810_3) | * | * |
| R2918 | NOM-FHFA_02914731 | NOM-FHFA_02914870 | Loan file documents for Sample Loan NHELI_2007_1_2001856683 (NHELI_2007_1_2001856683_1) | * | * |
| R2919 | NOM-FHFA_02914731 | NOM-FHFA_02914870 | Loan file documents for Sample Loan NHELI_2007_1_2001856683 (NHELI_2007_1_2001856683_2) | * | * |
| R2920 | NOM-FHFA_02920662 | NOM-FHFA_02920962 | Loan file documents for Sample Loan NHELI_2007_1_2002212385 (NHELI_2007_1_2002212385_1) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2921 | NOM-FHFA_02920662 | NOM-FHFA_02920962 | Loan file documents for Sample Loan NHELI_2007_1_2002212385 (NHELI_2007_1_2002212385_2) | * | * |
| R2922 | NOM-FHFA_02920662 | NOM-FHFA_02920962 | Loan file documents for Sample Loan NHELI_2007_1_2002212385 (NHELI_2007_1_2002212385_3) | * | * |
| R2923 | NOM-FHFA_02922308 | NOM-FHFA_02922652 | Loan file documents for Sample Loan NHELI_2007_1_2001865492 (NHELI_2007_1_2001865492_1) | * | * |
| R2924 | NOM-FHFA_02922308 | NOM-FHFA_02922652 | Loan file documents for Sample Loan NHELI_2007_1_2001865492 (NHELI_2007_1_2001865492_2) | * | * |
| R2925 | NOM-FHFA_02922308 | NOM-FHFA_02922652 | Loan file documents for Sample Loan NHELI_2007_1_2001865492 (NHELI_2007_1_2001865492_3) | * | * |
| R2926 | | | Withdrawn | N/A | N/A |
| R2927 | | | Withdrawn | N/A | N/A |
| R2928 | | | Withdrawn | N/A | N/A |
| R2929 | NOM-FHFA_02923162 | NOM-FHFA_02923410 | Loan file documents for Sample Loan NHELI_2007_1_2002247991 (NHELI_2007_1_2002247991_1) | * | * |
| R2930 | NOM-FHFA_02923162 | NOM-FHFA_02923410 | Loan file documents for Sample Loan NHELI_2007_1_2002247991 (NHELI_2007_1_2002247991_2) | * | * |
| R2931 | NOM-FHFA_02923162 | NOM-FHFA_02923410 | Loan file documents for Sample Loan NHELI_2007_1_2002247991 (NHELI_2007_1_2002247991_3) | * | * |
| R2932 | NOM-FHFA_02924534 | NOM-FHFA_02924753 | Loan file documents for Sample Loan NHELI_2007_1_2001992416 (NHELI_2007_1_2001992416_1) | * | * |
| R2933 | NOM-FHFA_02924534 | NOM-FHFA_02924753 | Loan file documents for Sample Loan NHELI_2007_1_2001992416 (NHELI_2007_1_2001992416_2) | * | * |
| R2934 | NOM-FHFA_02924534 | NOM-FHFA_02924753 | Loan file documents for Sample Loan NHELI_2007_1_2001992416 (NHELI_2007_1_2001992416_3) | * | * |
| R2935 | NOM-FHFA_02925312 | NOM-FHFA_02925515 | Loan file documents for Sample Loan NHELI_2007_1_2002055706 (NHELI_2007_1_2002055706_1) | * | * |
| R2936 | NOM-FHFA_02925312 | NOM-FHFA_02925515 | Loan file documents for Sample Loan NHELI_2007_1_2002055706 (NHELI_2007_1_2002055706_2) | * | * |
| R2937 | NOM-FHFA_02925312 | NOM-FHFA_02925515 | Loan file documents for Sample Loan NHELI_2007_1_2002055706 (NHELI_2007_1_2002055706_3) | * | * |
| R2938 | NOM-FHFA_02926358 | NOM-FHFA_02926730 | Loan file documents for Sample Loan NHELI_2007_1_2001865495 (NHELI_2007_1_2001865495_1) | * | * |
| R2939 | NOM-FHFA_02926358 | NOM-FHFA_02926730 | Loan file documents for Sample Loan NHELI_2007_1_2001865495 (NHELI_2007_1_2001865495_2) | * | * |
| R2940 | NOM-FHFA_02928248 | NOM-FHFA_02928498 | Loan file documents for Sample Loan NHELI_2007_1_2002212593 (NHELI_2007_1_2002212593_1) | * | * |
| R2941 | NOM-FHFA_02928248 | NOM-FHFA_02928498 | Loan file documents for Sample Loan NHELI_2007_1_2002212593 (NHELI_2007_1_2002212593_2) | * | * |
| R2942 | NOM-FHFA_02928248 | NOM-FHFA_02928498 | Loan file documents for Sample Loan NHELI_2007_1_2002212593 (NHELI_2007_1_2002212593_3) | * | * |
| R2943 | | | Withdrawn | N/A | N/A |
| R2944 | | | Withdrawn | N/A | N/A |
| R2945 | | | Withdrawn | N/A | N/A |
| R2946 | NOM-FHFA_02932107 | NOM-FHFA_02932332 | Loan file documents for Sample Loan NHELI_2007_1_2002202439 (NHELI_2007_1_2002202439_1) | * | * |
| R2947 | NOM-FHFA_02932107 | NOM-FHFA_02932332 | Loan file documents for Sample Loan NHELI_2007_1_2002202439 (NHELI_2007_1_2002202439_2) | * | * |
| R2948 | NOM-FHFA_02932107 | NOM-FHFA_02932332 | Loan file documents for Sample Loan NHELI_2007_1_2002202439 (NHELI_2007_1_2002202439_3) | * | * |
| R2949 | NOM-FHFA_02932574 | NOM-FHFA_02932815 | Loan file documents for Sample Loan NHELI_2007_1_2002248079 (NHELI_2007_1_2002248079_1) | * | * |
| R2950 | NOM-FHFA_02932574 | NOM-FHFA_02932815 | Loan file documents for Sample Loan NHELI_2007_1_2002248079 (NHELI_2007_1_2002248079_2) | * | * |
| R2951 | NOM-FHFA_02932574 | NOM-FHFA_02932815 | Loan file documents for Sample Loan NHELI_2007_1_2002248079 (NHELI_2007_1_2002248079_3) | * | * |
| R2952 | NOM-FHFA_02935661 | NOM-FHFA_02935932 | Loan file documents for Sample Loan NHELI_2007_1_2002148883 (NHELI_2007_1_2002148883_1) | * | * |
| R2953 | NOM-FHFA_02935661 | NOM-FHFA_02935932 | Loan file documents for Sample Loan NHELI_2007_1_2002148883 (NHELI_2007_1_2002148883_2) | * | * |
| R2954 | NOM-FHFA_02936385 | NOM-FHFA_02936595 | Loan file documents for Sample Loan NHELI_2007_1_2001992604 (NHELI_2007_1_2001992604_1) | * | * |
| R2955 | NOM-FHFA_02936385 | NOM-FHFA_02936595 | Loan file documents for Sample Loan NHELI_2007_1_2001992604 (NHELI_2007_1_2001992604_2) | * | * |
| R2956 | NOM-FHFA_02941022 | NOM-FHFA_02941284 | Loan file documents for Sample Loan NHELI_2007_2_2002208997 (NHELI_2007_2_2002208997_1) | * | * |
| R2957 | NOM-FHFA_02941022 | NOM-FHFA_02941284 | Loan file documents for Sample Loan NHELI_2007_2_2002208997 (NHELI_2007_2_2002208997_2) | * | * |
| R2958 | NOM-FHFA_02941022 | NOM-FHFA_02941284 | Loan file documents for Sample Loan NHELI_2007_2_2002208997 (NHELI_2007_2_2002208997_3) | * | * |
| R2959 | | | Withdrawn | N/A | N/A |
| R2960 | | | Withdrawn | N/A | N/A |
| R2961 | | | Withdrawn | N/A | N/A |
| R2962 | NOM-FHFA_02946756 | NOM-FHFA_02946989 | Loan file documents for Sample Loan NHELI_2007_2_2002130933 (NHELI_2007_2_2002130933_1) | * | * |
| R2963 | NOM-FHFA_02946756 | NOM-FHFA_02946989 | Loan file documents for Sample Loan NHELI_2007_2_2002130933 (NHELI_2007_2_2002130933_2) | * | * |
| R2964 | NOM-FHFA_02946756 | NOM-FHFA_02946989 | Loan file documents for Sample Loan NHELI_2007_2_2002130933 (NHELI_2007_2_2002130933_3) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R2965 | NOM-FHFA_02946990 | NOM-FHFA_02947221 | Loan file documents for Sample Loan NHELI_2007_2_2001929854 (NHELI_2007_2_2001929854_1) | ∗ | ∗ |
| R2966 | NOM-FHFA_02946990 | NOM-FHFA_02947221 | Loan file documents for Sample Loan NHELI_2007_2_2001929854 (NHELI_2007_2_2001929854_2) | ∗ | ∗ |
| R2967 | NOM-FHFA_02946990 | NOM-FHFA_02947221 | Loan file documents for Sample Loan NHELI_2007_2_2001929854 (NHELI_2007_2_2001929854_3) | ∗ | ∗ |
| R2968 | | | Withdrawn | N/A | N/A |
| R2969 | | | Withdrawn | N/A | N/A |
| R2970 | | | Withdrawn | N/A | N/A |
| R2971 | | | Withdrawn | N/A | N/A |
| R2972 | | | Withdrawn | N/A | N/A |
| R2973 | | | Withdrawn | N/A | N/A |
| R2974 | | | Withdrawn | N/A | N/A |
| R2975 | | | Withdrawn | N/A | N/A |
| R2976 | | | Withdrawn | N/A | N/A |
| R2977 | | | Withdrawn | N/A | N/A |
| R2978 | | | Withdrawn | N/A | N/A |
| R2979 | | | Withdrawn | N/A | N/A |
| R2980 | | | Withdrawn | N/A | N/A |
| R2981 | | | Withdrawn | N/A | N/A |
| R2982 | | | Withdrawn | N/A | N/A |
| R2983 | | | Withdrawn | N/A | N/A |
| R2984 | | | Withdrawn | N/A | N/A |
| R2985 | | | Withdrawn | N/A | N/A |
| R2986 | | | Withdrawn | N/A | N/A |
| R2987 | | | Withdrawn | N/A | N/A |
| R2988 | | | Withdrawn | N/A | N/A |
| R2989 | | | Withdrawn | N/A | N/A |
| R2990 | | | Withdrawn | N/A | N/A |
| R2991 | | | Withdrawn | N/A | N/A |
| R2992 | | | Withdrawn | N/A | N/A |
| R2993 | | | Withdrawn | N/A | N/A |
| R2994 | | | Withdrawn | N/A | N/A |
| R2995 | | | Withdrawn | N/A | N/A |
| R2996 | | | Withdrawn | N/A | N/A |
| R2997 | | | Withdrawn | N/A | N/A |
| R2998 | | | Withdrawn | N/A | N/A |
| R2999 | | | Withdrawn | N/A | N/A |
| R3000 | | | Withdrawn | N/A | N/A |
| R3001 | | | Withdrawn | N/A | N/A |
| R3002 | | | Withdrawn | N/A | N/A |
| R3003 | | | Withdrawn | N/A | N/A |
| R3004 | | | Withdrawn | N/A | N/A |
| R3005 | | | Withdrawn | N/A | N/A |
| R3006 | | | Withdrawn | N/A | N/A |
| R3007 | | | Withdrawn | N/A | N/A |
| R3008 | | | Withdrawn | N/A | N/A |
| R3009 | | | Withdrawn | N/A | N/A |
| R3010 | | | Withdrawn | N/A | N/A |
| R3011 | NOM-FHFA_03016984 | NOM-FHFA_03017295 | Loan file documents for Sample Loan NHELI_2007_2_2002236040 (NHELI_2007_2_2002236040_1) | ∗ | ∗ |
| R3012 | NOM-FHFA_03016984 | NOM-FHFA_03017295 | Loan file documents for Sample Loan NHELI_2007_2_2002236040 (NHELI_2007_2_2002236040_2) | ∗ | ∗ |
| R3013 | NOM-FHFA_03016984 | NOM-FHFA_03017295 | Loan file documents for Sample Loan NHELI_2007_2_2002236040 (NHELI_2007_2_2002236040_3) | ∗ | ∗ |
| R3014 | | | Withdrawn | N/A | N/A |
| R3015 | | | Withdrawn | N/A | N/A |
| R3016 | | | Withdrawn | N/A | N/A |
| R3017 | | | Withdrawn | N/A | N/A |
| R3018 | | | Withdrawn | N/A | N/A |
| R3019 | | | Withdrawn | N/A | N/A |
| R3020 | NOM-FHFA_03048980 | NOM-FHFA_03049350 | Loan file documents for Sample Loan NHELI_2007_2_2002010020 (NHELI_2007_2_2002010020_1) | ∗ | ∗ |
| R3021 | NOM-FHFA_03048980 | NOM-FHFA_03049350 | Loan file documents for Sample Loan NHELI_2007_2_2002010020 (NHELI_2007_2_2002010020_2) | ∗ | ∗ |
| R3022 | NOM-FHFA_03048980 | NOM-FHFA_03049350 | Loan file documents for Sample Loan NHELI_2007_2_2002010020 (NHELI_2007_2_2002010020_3) | ∗ | ∗ |
| R3023 | NOM-FHFA_03049351 | NOM-FHFA_03049709 | Loan file documents for Sample Loan NHELI_2007_2_2002131318 (NHELI_2007_2_2002131318_1) | ∗ | ∗ |
| R3024 | NOM-FHFA_03049351 | NOM-FHFA_03049709 | Loan file documents for Sample Loan NHELI_2007_2_2002131318 (NHELI_2007_2_2002131318_2) | ∗ | ∗ |
| R3025 | NOM-FHFA_03049351 | NOM-FHFA_03049709 | Loan file documents for Sample Loan NHELI_2007_2_2002131318 (NHELI_2007_2_2002131318_3) | ∗ | ∗ |
| R3026 | | | Withdrawn | N/A | N/A |
| R3027 | | | Withdrawn | N/A | N/A |
| R3028 | | | Withdrawn | N/A | N/A |
| R3029 | | | Withdrawn | N/A | N/A |
| R3030 | | | Withdrawn | N/A | N/A |
| R3031 | | | Withdrawn | N/A | N/A |
| R3032 | | | Withdrawn | N/A | N/A |
| R3033 | | | Withdrawn | N/A | N/A |
| R3034 | | | Withdrawn | N/A | N/A |
| R3035 | NOM-FHFA_03064072 | NOM-FHFA_03064294 | Loan file documents for Sample Loan NHELI_2007_2_2002209654 (NHELI_2007_2_2002209654_1) | ∗ | ∗ |
| R3036 | NOM-FHFA_03064072 | NOM-FHFA_03064294 | Loan file documents for Sample Loan NHELI_2007_2_2002209654 (NHELI_2007_2_2002209654_2) | ∗ | ∗ |
| R3037 | NOM-FHFA_03064072 | NOM-FHFA_03064294 | Loan file documents for Sample Loan NHELI_2007_2_2002209654 (NHELI_2007_2_2002209654_3) | ∗ | ∗ |
| R3038 | | | Withdrawn | N/A | N/A |
| R3039 | | | Withdrawn | N/A | N/A |
| R3040 | | | Withdrawn | N/A | N/A |
| R3041 | | | Withdrawn | N/A | N/A |
| R3042 | | | Withdrawn | N/A | N/A |
| R3043 | | | Withdrawn | N/A | N/A |
| R3044 | | | Withdrawn | N/A | N/A |
| R3045 | | | Withdrawn | N/A | N/A |
| R3046 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3047 | NOM-FHFA_03109661 | NOM-FHFA_03109873 | Loan file documents for Sample Loan NHEU_2007_2_2002210018 (NHEU_2007_2_2002210018_1) | * | * |
| R3048 | NOM-FHFA_03109661 | NOM-FHFA_03109873 | Loan file documents for Sample Loan NHEU_2007_2_2002210018 (NHEU_2007_2_2002210018_2) | * | * |
| R3049 | NOM-FHFA_03109661 | NOM-FHFA_03109873 | Loan file documents for Sample Loan NHEU_2007_2_2002210018 (NHEU_2007_2_2002210018_3) | * | * |
| R3050 | NOM-FHFA_03112870 | NOM-FHFA_03113046 | Loan file documents for Sample Loan NHEU_2007_2_2001930813 (NHEU_2007_2_2001930813_1) | * | * |
| R3051 | NOM-FHFA_03112870 | NOM-FHFA_03113046 | Loan file documents for Sample Loan NHEU_2007_2_2001930813 (NHEU_2007_2_2001930813_2) | * | * |
| R3052 | NOM-FHFA_03112870 | NOM-FHFA_03113046 | Loan file documents for Sample Loan NHEU_2007_2_2001930813 (NHEU_2007_2_2001930813_3) | * | * |
| R3053 | NOM-FHFA_03114476 | NOM-FHFA_03114787 | Loan file documents for Sample Loan NHEU_2007_2_2001930818 (NHEU_2007_2_2001930818_1) | * | * |
| R3054 | NOM-FHFA_03114476 | NOM-FHFA_03114787 | Loan file documents for Sample Loan NHEU_2007_2_2001930818 (NHEU_2007_2_2001930818_2) | * | * |
| R3055 | NOM-FHFA_03114476 | NOM-FHFA_03114787 | Loan file documents for Sample Loan NHEU_2007_2_2001930818 (NHEU_2007_2_2001930818_3) | * | * |
| R3056 | NOM-FHFA_03119020 | NOM-FHFA_03119178 | Loan file documents for Sample Loan NHEU_2007_2_2002210025 (NHEU_2007_2_2002210025_1) | * | * |
| R3057 | NOM-FHFA_03119020 | NOM-FHFA_03119178 | Loan file documents for Sample Loan NHEU_2007_2_2002210025 (NHEU_2007_2_2002210025_2) | * | * |
| R3058 | NOM-FHFA_03119020 | NOM-FHFA_03119178 | Loan file documents for Sample Loan NHEU_2007_2_2002210025 (NHEU_2007_2_2002210025_3) | * | * |
| R3059 | NOM-FHFA_03122032 | NOM-FHFA_03122317 | Loan file documents for Sample Loan NHEU_2007_2_2002236332 (NHEU_2007_2_2002236332_1) | * | * |
| R3060 | NOM-FHFA_03122032 | NOM-FHFA_03122317 | Loan file documents for Sample Loan NHEU_2007_2_2002236332 (NHEU_2007_2_2002236332_2) | * | * |
| R3061 | NOM-FHFA_03122032 | NOM-FHFA_03122317 | Loan file documents for Sample Loan NHEU_2007_2_2002236332 (NHEU_2007_2_2002236332_3) | * | * |
| R3062 | | | Withdrawn | N/A | N/A |
| R3063 | | | Withdrawn | N/A | N/A |
| R3064 | | | Withdrawn | N/A | N/A |
| R3065 | NOM-FHFA_03149337 | NOM-FHFA_03149665 | Loan file documents for Sample Loan NHEU_2007_2_2002179884 (NHEU_2007_2_2002179884_1) | * | * |
| R3066 | NOM-FHFA_03149337 | NOM-FHFA_03149665 | Loan file documents for Sample Loan NHEU_2007_2_2002179884 (NHEU_2007_2_2002179884_2) | * | * |
| R3067 | NOM-FHFA_03149337 | NOM-FHFA_03149665 | Loan file documents for Sample Loan NHEU_2007_2_2002179884 (NHEU_2007_2_2002179884_3) | * | * |
| R3068 | NOM-FHFA_03152543 | NOM-FHFA_03152769 | Loan file documents for Sample Loan NHEU_2007_2_2002236365 (NHEU_2007_2_2002236365_1) | * | * |
| R3069 | NOM-FHFA_03152543 | NOM-FHFA_03152769 | Loan file documents for Sample Loan NHEU_2007_2_2002236365 (NHEU_2007_2_2002236365_2) | * | * |
| R3070 | NOM-FHFA_03152543 | NOM-FHFA_03152769 | Loan file documents for Sample Loan NHEU_2007_2_2002236365 (NHEU_2007_2_2002236365_3) | * | * |
| R3071 | | | Withdrawn | N/A | N/A |
| R3072 | | | Withdrawn | N/A | N/A |
| R3073 | | | Withdrawn | N/A | N/A |
| R3074 | NOM-FHFA_03166606 | NOM-FHFA_03167097 | Loan file documents for Sample Loan NHEU_2007_2_2001855985 (NHEU_2007_2_2001855985_1) | * | * |
| R3075 | NOM-FHFA_03166606 | NOM-FHFA_03167097 | Loan file documents for Sample Loan NHEU_2007_2_2001855985 (NHEU_2007_2_2001855985_2) | * | * |
| R3076 | NOM-FHFA_03166606 | NOM-FHFA_03167097 | Loan file documents for Sample Loan NHEU_2007_2_2001855985 (NHEU_2007_2_2001855985_3) | * | * |
| R3077 | NOM-FHFA_03214390 | NOM-FHFA_03214631 | Loan file documents for Sample Loan NHEU_2007_2_2002011491 (NHEU_2007_2_2002011491_1) | * | * |
| R3078 | NOM-FHFA_03214390 | NOM-FHFA_03214631 | Loan file documents for Sample Loan NHEU_2007_2_2002011491 (NHEU_2007_2_2002011491_2) | * | * |
| R3079 | NOM-FHFA_03214390 | NOM-FHFA_03214631 | Loan file documents for Sample Loan NHEU_2007_2_2002011491 (NHEU_2007_2_2002011491_3) | * | * |
| R3080 | NOM-FHFA_03215349 | NOM-FHFA_03215591 | Loan file documents for Sample Loan NHEU_2007_2_2001931612 (NHEU_2007_2_2001931612_1) | * | * |
| R3081 | NOM-FHFA_03215349 | NOM-FHFA_03215591 | Loan file documents for Sample Loan NHEU_2007_2_2001931612 (NHEU_2007_2_2001931612_2) | * | * |
| R3082 | NOM-FHFA_03215349 | NOM-FHFA_03215591 | Loan file documents for Sample Loan NHEU_2007_2_2001931612 (NHEU_2007_2_2001931612_3) | * | * |
| R3083 | NOM-FHFA_03221363 | NOM-FHFA_03221599 | Loan file documents for Sample Loan NHEU_2007_2_2001856214 (NHEU_2007_2_2001856214_1) | * | * |
| R3084 | NOM-FHFA_03221363 | NOM-FHFA_03221599 | Loan file documents for Sample Loan NHEU_2007_2_2001856214 (NHEU_2007_2_2001856214_2) | * | * |
| R3085 | NOM-FHFA_03221363 | NOM-FHFA_03221599 | Loan file documents for Sample Loan NHEU_2007_2_2001856214 (NHEU_2007_2_2001856214_3) | * | * |
| R3086 | NOM-FHFA_03223540 | NOM-FHFA_03223765 | Loan file documents for Sample Loan NHEU_2007_2_2002011499 (NHEU_2007_2_2002011499_1) | * | * |
| R3087 | NOM-FHFA_03223540 | NOM-FHFA_03223765 | Loan file documents for Sample Loan NHEU_2007_2_2002011499 (NHEU_2007_2_2002011499_2) | * | * |
| R3088 | NOM-FHFA_03223540 | NOM-FHFA_03223765 | Loan file documents for Sample Loan NHEU_2007_2_2002011499 (NHEU_2007_2_2002011499_3) | * | * |
| R3089 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3090 | | | Withdrawn | N/A | N/A |
| R3091 | | | Withdrawn | N/A | N/A |
| R3092 | NOM-FHFA_03250560 | NOM-FHFA_03250779 | Loan file documents for Sample Loan NHELI_2007_2_2002011708 (NHELI_2007_2_2002011708_2) | * | * |
| R3093 | NOM-FHFA_03250560 | NOM-FHFA_03250779 | Loan file documents for Sample Loan NHELI_2007_2_2002011708 (NHELI_2007_2_2002011708_3) | * | * |
| R3094 | NOM-FHFA_03250560 | NOM-FHFA_03250779 | Loan file documents for Sample Loan NHELI_2007_2_2002011708 (NHELI_2007_2_2002011708_4) | * | * |
| R3095 | | | Withdrawn | N/A | N/A |
| R3096 | | | Withdrawn | N/A | N/A |
| R3097 | | | Withdrawn | N/A | N/A |
| R3098 | | | Withdrawn | N/A | N/A |
| R3099 | | | Withdrawn | N/A | N/A |
| R3100 | | | Withdrawn | N/A | N/A |
| R3101 | | | Withdrawn | N/A | N/A |
| R3102 | | | Withdrawn | N/A | N/A |
| R3103 | | | Withdrawn | N/A | N/A |
| R3104 | | | Withdrawn | N/A | N/A |
| R3105 | NOM-FHFA_03331530 | NOM-FHFA_03331932 | Loan file documents for Sample Loan NHELI_2007_2_2002210813 (NHELI_2007_2_2002210813_1) | * | * |
| R3106 | NOM-FHFA_03331530 | NOM-FHFA_03331932 | Loan file documents for Sample Loan NHELI_2007_2_2002210813 (NHELI_2007_2_2002210813_2) | * | * |
| R3107 | NOM-FHFA_03331530 | NOM-FHFA_03331932 | Loan file documents for Sample Loan NHELI_2007_2_2002210813 (NHELI_2007_2_2002210813_3) | * | * |
| R3108 | | | Withdrawn | N/A | N/A |
| R3109 | | | Withdrawn | N/A | N/A |
| R3110 | | | Withdrawn | N/A | N/A |
| R3111 | NOM-FHFA_03374746 | NOM-FHFA_03375017 | Loan file documents for Sample Loan NHELI_2007_2_2001932595 (NHELI_2007_2_2001932595_1) | * | * |
| R3112 | NOM-FHFA_03374746 | NOM-FHFA_03375017 | Loan file documents for Sample Loan NHELI_2007_2_2001932595 (NHELI_2007_2_2001932595_2) | * | * |
| R3113 | NOM-FHFA_03374746 | NOM-FHFA_03375017 | Loan file documents for Sample Loan NHELI_2007_2_2001932595 (NHELI_2007_2_2001932595_3) | * | * |
| R3114 | NOM-FHFA_03378371 | NOM-FHFA_03378635 | Loan file documents for Sample Loan NHELI_2007_2_2002211425 (NHELI_2007_2_2002211425_1) | * | * |
| R3115 | NOM-FHFA_03378371 | NOM-FHFA_03378635 | Loan file documents for Sample Loan NHELI_2007_2_2002211425 (NHELI_2007_2_2002211425_2) | * | * |
| R3116 | NOM-FHFA_03378371 | NOM-FHFA_03378635 | Loan file documents for Sample Loan NHELI_2007_2_2002211425 (NHELI_2007_2_2002211425_3) | * | * |
| R3117 | | | Withdrawn | N/A | N/A |
| R3118 | | | Withdrawn | N/A | N/A |
| R3119 | | | Withdrawn | N/A | N/A |
| R3120 | NOM-FHFA_03397997 | NOM-FHFA_03398275 | Loan file documents for Sample Loan NHELI_2007_2_2001932613 (NHELI_2007_2_2001932613_1) | * | * |
| R3121 | NOM-FHFA_03397997 | NOM-FHFA_03398275 | Loan file documents for Sample Loan NHELI_2007_2_2001932613 (NHELI_2007_2_2001932613_2) | * | * |
| R3122 | NOM-FHFA_03397997 | NOM-FHFA_03398275 | Loan file documents for Sample Loan NHELI_2007_2_2001932613 (NHELI_2007_2_2001932613_3) | * | * |
| R3123 | NOM-FHFA_03413209 | NOM-FHFA_03413545 | Loan file documents for Sample Loan NHELI_2007_2_2002181250 (NHELI_2007_2_2002181250_1) | * | * |
| R3124 | NOM-FHFA_03413209 | NOM-FHFA_03413545 | Loan file documents for Sample Loan NHELI_2007_2_2002181250 (NHELI_2007_2_2002181250_2) | * | * |
| R3125 | NOM-FHFA_03413209 | NOM-FHFA_03413545 | Loan file documents for Sample Loan NHELI_2007_2_2002181250 (NHELI_2007_2_2002181250_3) | * | * |
| R3126 | NOM-FHFA_03438555 | NOM-FHFA_03438779 | Loan file documents for Sample Loan NHELI_2007_2_2002021665 (NHELI_2007_2_2002021665_1) | * | * |
| R3127 | NOM-FHFA_03438555 | NOM-FHFA_03438779 | Loan file documents for Sample Loan NHELI_2007_2_2002021665 (NHELI_2007_2_2002021665_2) | * | * |
| R3128 | NOM-FHFA_03438555 | NOM-FHFA_03438779 | Loan file documents for Sample Loan NHELI_2007_2_2002021665 (NHELI_2007_2_2002021665_3) | * | * |
| R3129 | NOM-FHFA_03441619 | NOM-FHFA_03441890 | Loan file documents for Sample Loan NHELI_2007_2_2001932919 (NHELI_2007_2_2001932919_1) | * | * |
| R3130 | NOM-FHFA_03441619 | NOM-FHFA_03441890 | Loan file documents for Sample Loan NHELI_2007_2_2001932919 (NHELI_2007_2_2001932919_2) | * | * |
| R3131 | NOM-FHFA_03441619 | NOM-FHFA_03441890 | Loan file documents for Sample Loan NHELI_2007_2_2001932919 (NHELI_2007_2_2001932919_3) | * | * |
| R3132 | NOM-FHFA_03447974 | NOM-FHFA_03448251 | Loan file documents for Sample Loan NHELI_2007_2_2002211626 (NHELI_2007_2_2002211626_1) | * | * |
| R3133 | NOM-FHFA_03447974 | NOM-FHFA_03448251 | Loan file documents for Sample Loan NHELI_2007_2_2002211626 (NHELI_2007_2_2002211626_2) | * | * |
| R3134 | NOM-FHFA_03447974 | NOM-FHFA_03448251 | Loan file documents for Sample Loan NHELI_2007_2_2002211626 (NHELI_2007_2_2002211626_3) | * | * |
| R3135 | NOM-FHFA_03450043 | NOM-FHFA_03450329 | Loan file documents for Sample Loan NHELI_2007_2_2002133256 (NHELI_2007_2_2002133256_1) | * | * |
| R3136 | NOM-FHFA_03450043 | NOM-FHFA_03450329 | Loan file documents for Sample Loan NHELI_2007_2_2002133256 (NHELI_2007_2_2002133256_2) | * | * |
| R3137 | NOM-FHFA_03450043 | NOM-FHFA_03450329 | Loan file documents for Sample Loan NHELI_2007_2_2002133256 (NHELI_2007_2_2002133256_3) | * | * |
| R3138 | NOM-FHFA_03466782 | NOM-FHFA_03467126 | Loan file documents for Sample Loan NHELI_2007_2_2002211644 (NHELI_2007_2_2002211644_1) | * | * |
| R3139 | NOM-FHFA_03466782 | NOM-FHFA_03467126 | Loan file documents for Sample Loan NHELI_2007_2_2002211644 (NHELI_2007_2_2002211644_2) | * | * |

   CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3140 | NOM-FHFA_03466782 | NOM-FHFA_03467126 | Loan file documents for Sample Loan NHELI_2007_2_2002211644 (NHELI_2007_2_2002211644_3) | * | * |
| R3141 | NOM-FHFA_03496326 | NOM-FHFA_03496541 | Loan file documents for Sample Loan NHELI_2007_2_2001933100 (NHELI_2007_2_2001933100_1) | * | * |
| R3142 | NOM-FHFA_03496326 | NOM-FHFA_03496541 | Loan file documents for Sample Loan NHELI_2007_2_2001933100 (NHELI_2007_2_2001933100_2) | * | * |
| R3143 | NOM-FHFA_03496326 | NOM-FHFA_03496541 | Loan file documents for Sample Loan NHELI_2007_2_2001933100 (NHELI_2007_2_2001933100_3) | * | * |
| R3144 | NOM-FHFA_03550131 | NOM-FHFA_03550391 | Loan file documents for Sample Loan NHELI_2007_2_2002212268 (NHELI_2007_2_2002212268_1) | * | * |
| R3145 | NOM-FHFA_03550131 | NOM-FHFA_03550391 | Loan file documents for Sample Loan NHELI_2007_2_2002212268 (NHELI_2007_2_2002212268_2) | * | * |
| R3146 | NOM-FHFA_03550131 | NOM-FHFA_03550391 | Loan file documents for Sample Loan NHELI_2007_2_2002212268 (NHELI_2007_2_2002212268_3) | * | * |
| R3147 | NOM-FHFA_03550392 | NOM-FHFA_03550656 | Loan file documents for Sample Loan NHELI_2007_2_2001857532 (NHELI_2007_2_2001857532_1) | * | * |
| R3148 | NOM-FHFA_03550392 | NOM-FHFA_03550656 | Loan file documents for Sample Loan NHELI_2007_2_2001857532 (NHELI_2007_2_2001857532_2) | * | * |
| R3149 | NOM-FHFA_03550392 | NOM-FHFA_03550656 | Loan file documents for Sample Loan NHELI_2007_2_2001857532 (NHELI_2007_2_2001857532_3) | * | * |
| R3150 | NOM-FHFA_03566985 | NOM-FHFA_03567246 | Loan file documents for Sample Loan NHELI_2007_2_2001857725 (NHELI_2007_2_2001857725_1) | * | * |
| R3151 | NOM-FHFA_03566985 | NOM-FHFA_03567246 | Loan file documents for Sample Loan NHELI_2007_2_2001857725 (NHELI_2007_2_2001857725_2) | * | * |
| R3152 | NOM-FHFA_03566985 | NOM-FHFA_03567246 | Loan file documents for Sample Loan NHELI_2007_2_2001857725 (NHELI_2007_2_2001857725_3) | * | * |
| R3153 | NOM-FHFA_03576119 | NOM-FHFA_03576407 | Loan file documents for Sample Loan NHELI_2007_2_2002134179 (NHELI_2007_2_2002134179_1) | * | * |
| R3154 | NOM-FHFA_03576119 | NOM-FHFA_03576407 | Loan file documents for Sample Loan NHELI_2007_2_2002134179 (NHELI_2007_2_2002134179_2) | * | * |
| R3155 | NOM-FHFA_03576119 | NOM-FHFA_03576407 | Loan file documents for Sample Loan NHELI_2007_2_2002134179 (NHELI_2007_2_2002134179_3) | * | * |
| R3156 | NOM-FHFA_03576408 | NOM-FHFA_03576734 | Loan file documents for Sample Loan NHELI_2007_2_2002181904 (NHELI_2007_2_2002181904_1) | * | * |
| R3157 | NOM-FHFA_03576408 | NOM-FHFA_03576734 | Loan file documents for Sample Loan NHELI_2007_2_2002181904 (NHELI_2007_2_2002181904_2) | * | * |
| R3158 | NOM-FHFA_03576408 | NOM-FHFA_03576734 | Loan file documents for Sample Loan NHELI_2007_2_2002181904 (NHELI_2007_2_2002181904_3) | * | * |
| R3159 | NOM-FHFA_03577835 | NOM-FHFA_03578194 | Loan file documents for Sample Loan NHELI_2007_2_2002212289 (NHELI_2007_2_2002212289_1) | * | * |
| R3160 | NOM-FHFA_03577835 | NOM-FHFA_03578194 | Loan file documents for Sample Loan NHELI_2007_2_2002212289 (NHELI_2007_2_2002212289_2) | * | * |
| R3161 | NOM-FHFA_03577835 | NOM-FHFA_03578194 | Loan file documents for Sample Loan NHELI_2007_2_2002212289 (NHELI_2007_2_2002212289_3) | * | * |
| R3162 | | | Withdrawn | N/A | N/A |
| R3163 | | | Withdrawn | N/A | N/A |
| R3164 | | | Withdrawn | N/A | N/A |
| R3165 | NOM-FHFA_03595432 | NOM-FHFA_03595753 | Loan file documents for Sample Loan NHELI_2007_2_2002212503 (NHELI_2007_2_2002212503_1) | * | * |
| R3166 | NOM-FHFA_03595432 | NOM-FHFA_03595753 | Loan file documents for Sample Loan NHELI_2007_2_2002212503 (NHELI_2007_2_2002212503_2) | * | * |
| R3167 | NOM-FHFA_03595432 | NOM-FHFA_03595753 | Loan file documents for Sample Loan NHELI_2007_2_2002212503 (NHELI_2007_2_2002212503_3) | * | * |
| R3168 | NOM-FHFA_03596667 | NOM-FHFA_03596966 | Loan file documents for Sample Loan NHELI_2007_2_2002134191 (NHELI_2007_2_2002134191_1) | * | * |
| R3169 | NOM-FHFA_03596667 | NOM-FHFA_03596966 | Loan file documents for Sample Loan NHELI_2007_2_2002134191 (NHELI_2007_2_2002134191_2) | * | * |
| R3170 | NOM-FHFA_03596667 | NOM-FHFA_03596966 | Loan file documents for Sample Loan NHELI_2007_2_2002134191 (NHELI_2007_2_2002134191_3) | * | * |
| R3171 | NOM-FHFA_03597294 | NOM-FHFA_03597555 | Loan file documents for Sample Loan NHELI_2007_2_2002134192 (NHELI_2007_2_2002134192_1) | * | * |
| R3172 | NOM-FHFA_03597294 | NOM-FHFA_03597555 | Loan file documents for Sample Loan NHELI_2007_2_2002134192 (NHELI_2007_2_2002134192_2) | * | * |
| R3173 | NOM-FHFA_03597294 | NOM-FHFA_03597555 | Loan file documents for Sample Loan NHELI_2007_2_2002134192 (NHELI_2007_2_2002134192_3) | * | * |
| R3174 | | | Withdrawn | N/A | N/A |
| R3175 | | | Withdrawn | N/A | N/A |
| R3176 | | | Withdrawn | N/A | N/A |
| R3177 | NOM-FHFA_03610528 | NOM-FHFA_03610789 | Loan file documents for Sample Loan NHELI_2007_2_2001933489 (NHELI_2007_2_2001933489_1) | * | * |
| R3178 | NOM-FHFA_03610528 | NOM-FHFA_03610789 | Loan file documents for Sample Loan NHELI_2007_2_2001933489 (NHELI_2007_2_2001933489_2) | * | * |
| R3179 | NOM-FHFA_03610528 | NOM-FHFA_03610789 | Loan file documents for Sample Loan NHELI_2007_2_2001933489 (NHELI_2007_2_2001933489_3) | * | * |
| R3180 | NOM-FHFA_03611149 | NOM-FHFA_03611384 | Loan file documents for Sample Loan NHELI_2007_2_2002134201 (NHELI_2007_2_2002134201_1) | * | * |
| R3181 | NOM-FHFA_03611149 | NOM-FHFA_03611384 | Loan file documents for Sample Loan NHELI_2007_2_2002134201 (NHELI_2007_2_2002134201_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3182 | NOM-FHFA_03611149 | NOM-FHFA_03611384 | Loan file documents for Sample Loan NHELI_2007_2_2002134201 (NHELI_2007_2_2002134201_3) | * | * |
| R3183 | NOM-FHFA_03611385 | NOM-FHFA_03611664 | Loan file documents for Sample Loan NHELI_2007_2_2002212716 (NHELI_2007_2_2002212716_1) | * | * |
| R3184 | NOM-FHFA_03611385 | NOM-FHFA_03611664 | Loan file documents for Sample Loan NHELI_2007_2_2002212716 (NHELI_2007_2_2002212716_2) | * | * |
| R3185 | NOM-FHFA_03611385 | NOM-FHFA_03611664 | Loan file documents for Sample Loan NHELI_2007_2_2002212716 (NHELI_2007_2_2002212716_3) | * | * |
| R3186 | NOM-FHFA_03615129 | NOM-FHFA_03615344 | Loan file documents for Sample Loan NHELI_2007_2_2002022010 (NHELI_2007_2_2002022010_1) | * | * |
| R3187 | NOM-FHFA_03615129 | NOM-FHFA_03615344 | Loan file documents for Sample Loan NHELI_2007_2_2002022010 (NHELI_2007_2_2002022010_2) | * | * |
| R3188 | NOM-FHFA_03615129 | NOM-FHFA_03615344 | Loan file documents for Sample Loan NHELI_2007_2_2002022010 (NHELI_2007_2_2002022010_3) | * | * |
| R3189 | NOM-FHFA_03616544 | NOM-FHFA_03616810 | Loan file documents for Sample Loan NHELI_2007_2_2001933495 (NHELI_2007_2_2001933495_1) | * | * |
| R3190 | NOM-FHFA_03616544 | NOM-FHFA_03616810 | Loan file documents for Sample Loan NHELI_2007_2_2001933495 (NHELI_2007_2_2001933495_2) | * | * |
| R3191 | NOM-FHFA_03616544 | NOM-FHFA_03616810 | Loan file documents for Sample Loan NHELI_2007_2_2001933495 (NHELI_2007_2_2001933495_3) | * | * |
| R3192 | NOM-FHFA_03622015 | NOM-FHFA_03622270 | Loan file documents for Sample Loan NHELI_2007_2_2002148656 (NHELI_2007_2_2002148656_1) | * | * |
| R3193 | NOM-FHFA_03622015 | NOM-FHFA_03622270 | Loan file documents for Sample Loan NHELI_2007_2_2002148656 (NHELI_2007_2_2002148656_2) | * | * |
| R3194 | NOM-FHFA_03622015 | NOM-FHFA_03622270 | Loan file documents for Sample Loan NHELI_2007_2_2002148656 (NHELI_2007_2_2002148656_3) | * | * |
| R3195 | | | Withdrawn | N/A | N/A |
| R3196 | | | Withdrawn | N/A | N/A |
| R3197 | | | Withdrawn | N/A | N/A |
| R3198 | NOM-FHFA_03636591 | NOM-FHFA_03636889 | Loan file documents for Sample Loan NHELI_2007_2_2002148962 (NHELI_2007_2_2002148962_1) | * | * |
| R3199 | NOM-FHFA_03636591 | NOM-FHFA_03636889 | Loan file documents for Sample Loan NHELI_2007_2_2002148962 (NHELI_2007_2_2002148962_2) | * | * |
| R3200 | NOM-FHFA_03636591 | NOM-FHFA_03636889 | Loan file documents for Sample Loan NHELI_2007_2_2002148962 (NHELI_2007_2_2002148962_3) | * | * |
| R3201 | NOM-FHFA_03641063 | NOM-FHFA_03641320 | Loan file documents for Sample Loan NHELI_2007_2_2001857982 (NHELI_2007_2_2001857982_1) | * | * |
| R3202 | NOM-FHFA_03641063 | NOM-FHFA_03641320 | Loan file documents for Sample Loan NHELI_2007_2_2001857982 (NHELI_2007_2_2001857982_2) | * | * |
| R3203 | NOM-FHFA_03641063 | NOM-FHFA_03641320 | Loan file documents for Sample Loan NHELI_2007_2_2001857982 (NHELI_2007_2_2001857982_3) | * | * |
| R3204 | NOM-FHFA_03641321 | NOM-FHFA_03641640 | Loan file documents for Sample Loan NHELI_2007_2_2002182248 (NHELI_2007_2_2002182248_1) | * | * |
| R3205 | NOM-FHFA_03641321 | NOM-FHFA_03641640 | Loan file documents for Sample Loan NHELI_2007_2_2002182248 (NHELI_2007_2_2002182248_2) | * | * |
| R3206 | NOM-FHFA_03641321 | NOM-FHFA_03641640 | Loan file documents for Sample Loan NHELI_2007_2_2002182248 (NHELI_2007_2_2002182248_3) | * | * |
| R3207 | NOM-FHFA_03649631 | NOM-FHFA_03649904 | Loan file documents for Sample Loan NHELI_2007_2_2002212971 (NHELI_2007_2_2002212971_1) | * | * |
| R3208 | NOM-FHFA_03649631 | NOM-FHFA_03649904 | Loan file documents for Sample Loan NHELI_2007_2_2002212971 (NHELI_2007_2_2002212971_2) | * | * |
| R3209 | NOM-FHFA_03649631 | NOM-FHFA_03649904 | Loan file documents for Sample Loan NHELI_2007_2_2002212971 (NHELI_2007_2_2002212971_3) | * | * |
| R3210 | NOM-FHFA_03652186 | NOM-FHFA_03652496 | Loan file documents for Sample Loan NHELI_2007_2_2002058033 (NHELI_2007_2_2002058033_1) | * | * |
| R3211 | NOM-FHFA_03652186 | NOM-FHFA_03652496 | Loan file documents for Sample Loan NHELI_2007_2_2002058033 (NHELI_2007_2_2002058033_2) | * | * |
| R3212 | NOM-FHFA_03652186 | NOM-FHFA_03652496 | Loan file documents for Sample Loan NHELI_2007_2_2002058033 (NHELI_2007_2_2002058033_3) | * | * |
| R3213 | | | Withdrawn | N/A | N/A |
| R3214 | | | Withdrawn | N/A | N/A |
| R3215 | | | Withdrawn | N/A | N/A |
| R3216 | NOM-FHFA_03672465 | NOM-FHFA_03672685 | Loan file documents for Sample Loan NHELI_2007_3_2001932287 (NHELI_2007_3_2001932287_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3217 | | | Withdrawn | N/A | N/A |
| R3218 | | | Withdrawn | N/A | N/A |
| R3219 | | | Withdrawn | N/A | N/A |
| R3220 | NOM-FHFA_03684051 | NOM-FHFA_03684423 | Loan file documents for Sample Loan NHELI_2007_3_2002209763 (NHELI_2007_3_2002209763_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3221 | | | Withdrawn | N/A | N/A |
| R3222 | | | Withdrawn | N/A | N/A |
| R3223 | | | Withdrawn | N/A | N/A |
| R3224 | NOM-FHFA_03703926 | NOM-FHFA_03704289 | Loan file documents for Sample Loan NHELI_2007_3_2002178764 (NHELI_2007_3_2002178764_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3225 | | | Withdrawn | N/A | N/A |
| R3226 | | | Withdrawn | N/A | N/A |
| R3227 | NOM-FHFA_03713952 | NOM-FHFA_03714249 | Loan file documents for Sample Loan NHELI_2007_3_2002209957 (NHELI_2007_3_2002209957_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3228 | NOM-FHFA_03715448 | NOM-FHFA_03715711 | Loan file documents for Sample Loan NHELI_2007_3_2002209961 (NHELI_2007_3_2002209961_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3229 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3230 | NOM-FHFA_03724550 | NOM-FHFA_03724798 | Loan file documents for Sample Loan NHELI_2007_3_2002130300 (NHELI_2007_3_2002130300_2) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3231 | | | Withdrawn | N/A | N/A |
| R3232 | | | Withdrawn | N/A | N/A |
| R3233 | | | Withdrawn | N/A | N/A |
| R3234 | NOM-FHFA_03751866 | NOM-FHFA_03752161 | Loan file documents for Sample Loan NHELI_2007_3_2001856568 (NHELI_2007_3_2001856568_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3235 | NOM-FHFA_03753889 | NOM-FHFA_03754179 | Loan file documents for Sample Loan NHELI_2007_3_2002179104 (NHELI_2007_3_2002179104_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3236 | | | Withdrawn | N/A | N/A |
| R3237 | | | Withdrawn | N/A | N/A |
| R3238 | | | Withdrawn | N/A | N/A |
| R3239 | | | Withdrawn | N/A | N/A |
| R3240 | | | Withdrawn | N/A | N/A |
| R3241 | | | Withdrawn | N/A | N/A |
| R3242 | | | Withdrawn | N/A | N/A |
| R3243 | | | Withdrawn | N/A | N/A |
| R3244 | | | Withdrawn | N/A | N/A |
| R3245 | | | Withdrawn | N/A | N/A |
| R3246 | | | Withdrawn | N/A | N/A |
| R3247 | | | Withdrawn | N/A | N/A |
| R3248 | NOM-FHFA_03841501 | NOM-FHFA_03841777 | Loan file documents for Sample Loan NHELI_2007_3_2002131013 (NHELI_2007_3_2002131013_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3249 | | | Withdrawn | N/A | N/A |
| R3250 | | | Withdrawn | N/A | N/A |
| R3251 | | | Withdrawn | N/A | N/A |
| R3252 | NOM-FHFA_03853080 | NOM-FHFA_03853536 | Loan file documents for Sample Loan NHELI_2007_3_2002021770 (NHELI_2007_3_2002021770_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3253 | | | Withdrawn | N/A | N/A |
| R3254 | | | Withdrawn | N/A | N/A |
| R3255 | | | Withdrawn | N/A | N/A |
| R3256 | | | Withdrawn | N/A | N/A |
| R3257 | | | Withdrawn | N/A | N/A |
| R3258 | | | Withdrawn | N/A | N/A |
| R3259 | | | Withdrawn | N/A | N/A |
| R3260 | NOM-FHFA_03901048 | NOM-FHFA_03901407 | Loan file documents for Sample Loan NHELI_2007_3_2001933775 (NHELI_2007_3_2001933775_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3261 | | | Withdrawn | N/A | N/A |
| R3262 | | | Withdrawn | N/A | N/A |
| R3263 | NOM-FHFA_03930541 | NOM-FHFA_03930879 | Loan file documents for Sample Loan NHELI_2007_3_2002179927 (NHELI_2007_3_2002179927_2) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3264 | NOM-FHFA_03931598 | NOM-FHFA_03932016 | Loan file documents for Sample Loan NHELI_2007_3_2002179931 (NHELI_2007_3_2002179931_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3265 | | | Withdrawn | N/A | N/A |
| R3266 | | | Withdrawn | N/A | N/A |
| R3267 | | | Withdrawn | N/A | N/A |
| R3268 | NOM-FHFA_03954669 | NOM-FHFA_03954877 | Loan file documents for Sample Loan NHELI_2007_3_2001934264 (NHELI_2007_3_2001934264_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3269 | NOM-FHFA_03957358 | NOM-FHFA_03957582 | Loan file documents for Sample Loan NHELI_2007_3_2002180285 (NHELI_2007_3_2002180285_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3270 | | | Withdrawn | N/A | N/A |
| R3271 | NOM-FHFA_03968016 | NOM-FHFA_03968335 | Loan file documents for Sample Loan NHELI_2007_3_2002237963 (NHELI_2007_3_2002237963_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3272 | NOM-FHFA_03974606 | NOM-FHFA_03974852 | Loan file documents for Sample Loan NHELI_2007_3_2002180574 (NHELI_2007_3_2002180574_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3273 | NOM-FHFA_03975026 | NOM-FHFA_03975239 | Loan file documents for Sample Loan NHELI_2007_3_2001857894 (NHELI_2007_3_2001857894_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3274 | NOM-FHFA_03978180 | NOM-FHFA_03978390 | Loan file documents for Sample Loan NHELI_2007_3_2002180579 (NHELI_2007_3_2002180579_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3275 | | | Withdrawn | N/A | N/A |
| R3276 | | | Withdrawn | N/A | N/A |
| R3277 | | | Withdrawn | N/A | N/A |
| R3278 | | | Withdrawn | N/A | N/A |
| R3279 | | | Withdrawn | N/A | N/A |
| R3280 | NOM-FHFA_04050712 | NOM-FHFA_04051160 | Loan file documents for Sample Loan NHELI_2007_3_2001858179 (NHELI_2007_3_2001858179_2) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3281 | | | Withdrawn | N/A | N/A |
| R3282 | | | Withdrawn | N/A | N/A |
| R3283 | NOM-FHFA_04099908 | NOM-FHFA_04100247 | Loan file documents for Sample Loan NHELI_2007_3_2002132953 (NHELI_2007_3_2002132953_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3284 | NOM-FHFA_04100248 | NOM-FHFA_04100667 | Loan file documents for Sample Loan NHELI_2007_3_2002212803 (NHELI_2007_3_2002212803_2) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3285 | | | Withdrawn | N/A | N/A |
| R3286 | | | Withdrawn | N/A | N/A |
| R3287 | | | Withdrawn | N/A | N/A |
| R3288 | | | Withdrawn | N/A | N/A |
| R3289 | | | Withdrawn | N/A | N/A |
| R3290 | | | Withdrawn | N/A | N/A |
| R3291 | | | Withdrawn | N/A | N/A |
| R3292 | | | Withdrawn | N/A | N/A |
| R3293 | | | Withdrawn | N/A | N/A |
| R3294 | NOM-FHFA_04163695 | NOM-FHFA_04164075 | Loan file documents for Sample Loan NHELI_2007_3_2001935439 (NHELI_2007_3_2001935439_2) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3295 | | | Withdrawn | N/A | N/A |
| R3296 | | | Withdrawn | N/A | N/A |
| R3297 | NOM-FHFA_04188395 | NOM-FHFA_04188728 | Loan file documents for Sample Loan NHELI_2007_3_2002018626 (NHELI_2007_3_2002018626_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3298 | | | Withdrawn | N/A | N/A |
| R3299 | | | Withdrawn | N/A | N/A |
| R3300 | | | Withdrawn | N/A | N/A |
| R3301 | NOM-FHFA_04220136 | NOM-FHFA_04220423 | Loan file documents for Sample Loan NHELI_2007_3_2001859293 (NHELI_2007_3_2001859293_1) | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3302 | NOM-FHFA_04225513 | NOM-FHFA_04225768 | Loan file documents for Sample Loan NHELI_2007_3_2002133513 (NHELI_2007_3_2002133513_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3303 | NOM-FHFA_04231734 | NOM-FHFA_04231962 | Loan file documents for Sample Loan NHELI_2007_3_2002163325 (NHELI_2007_3_2002163325_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3304 | | | Withdrawn | N/A | N/A |
| R3305 | NOM-FHFA_04241696 | NOM-FHFA_04241964 | Loan file documents for Sample Loan NHELI_2007_3_2002213811 (NHELI_2007_3_2002213811_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3306 | NOM-FHFA_04244109 | NOM-FHFA_04244412 | Loan file documents for Sample Loan NHELI_2007_3_2002239228 (NHELI_2007_3_2002239228_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3307 | NOM-FHFA_04245185 | NOM-FHFA_04245408 | Loan file documents for Sample Loan NHELI_2007_3_2002026086 (NHELI_2007_3_2002026086_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3308 | | | Withdrawn | N/A | N/A |
| R3309 | | | Withdrawn | N/A | N/A |
| R3310 | | | Withdrawn | N/A | N/A |
| R3311 | | | Withdrawn | N/A | N/A |
| R3312 | | | Withdrawn | N/A | N/A |
| R3313 | | | Withdrawn | N/A | N/A |
| R3314 | | | Withdrawn | N/A | N/A |
| R3315 | | | Withdrawn | N/A | N/A |
| R3316 | | | Withdrawn | N/A | N/A |
| R3317 | | | Withdrawn | N/A | N/A |
| R3318 | | | Withdrawn | N/A | N/A |
| R3319 | | | Withdrawn | N/A | N/A |
| R3320 | | | Withdrawn | N/A | N/A |
| R3321 | | | Withdrawn | N/A | N/A |
| R3322 | | | Withdrawn | N/A | N/A |
| R3323 | | | Withdrawn | N/A | N/A |
| R3324 | | | Withdrawn | N/A | N/A |
| R3325 | | | Withdrawn | N/A | N/A |
| R3326 | | | Withdrawn | N/A | N/A |
| R3327 | | | Withdrawn | N/A | N/A |
| R3328 | | | Withdrawn | N/A | N/A |
| R3329 | | | Withdrawn | N/A | N/A |
| R3330 | | | Withdrawn | N/A | N/A |
| R3331 | | | Withdrawn | N/A | N/A |
| R3332 | | | Withdrawn | N/A | N/A |
| R3333 | | | Withdrawn | N/A | N/A |
| R3334 | | | Withdrawn | N/A | N/A |
| R3335 | | | Withdrawn | N/A | N/A |
| R3336 | | | Withdrawn | N/A | N/A |
| R3337 | | | Withdrawn | N/A | N/A |
| R3338 | | | Withdrawn | N/A | N/A |
| R3339 | | | Withdrawn | N/A | N/A |
| R3340 | | | Withdrawn | N/A | N/A |
| R3341 | | | Withdrawn | N/A | N/A |
| R3342 | | | Withdrawn | N/A | N/A |
| R3343 | | | Withdrawn | N/A | N/A |
| R3344 | | | Withdrawn | N/A | N/A |
| R3345 | | | Withdrawn | N/A | N/A |
| R3346 | | | Withdrawn | N/A | N/A |
| R3347 | | | Withdrawn | N/A | N/A |
| R3348 | | | Withdrawn | N/A | N/A |
| R3349 | | | Withdrawn | N/A | N/A |
| R3350 | | | Withdrawn | N/A | N/A |
| R3351 | | | Withdrawn | N/A | N/A |
| R3352 | | | Withdrawn | N/A | N/A |
| R3353 | | | Withdrawn | N/A | N/A |
| R3354 | | | Withdrawn | N/A | N/A |
| R3355 | | | Withdrawn | N/A | N/A |
| R3356 | | | Withdrawn | N/A | N/A |
| R3357 | | | Withdrawn | N/A | N/A |
| R3358 | | | Withdrawn | N/A | N/A |
| R3359 | | | Withdrawn | N/A | N/A |
| R3360 | | | Withdrawn | N/A | N/A |
| R3361 | | | Withdrawn | N/A | N/A |
| R3362 | | | Withdrawn | N/A | N/A |
| R3363 | | | Withdrawn | N/A | N/A |
| R3364 | | | Withdrawn | N/A | N/A |
| R3365 | | | Withdrawn | N/A | N/A |
| R3366 | | | Withdrawn | N/A | N/A |
| R3367 | | | Withdrawn | N/A | N/A |
| R3368 | | | Withdrawn | N/A | N/A |
| R3369 | | | Withdrawn | N/A | N/A |
| R3370 | | | Withdrawn | N/A | N/A |
| R3371 | | | Withdrawn | N/A | N/A |
| R3372 | | | Withdrawn | N/A | N/A |
| R3373 | | | Withdrawn | N/A | N/A |
| R3374 | | | Withdrawn | N/A | N/A |
| R3375 | | | Withdrawn | N/A | N/A |
| R3376 | | | Withdrawn | N/A | N/A |
| R3377 | | | Withdrawn | N/A | N/A |
| R3378 | | | Withdrawn | N/A | N/A |
| R3379 | | | Withdrawn | N/A | N/A |
| R3380 | | | Withdrawn | N/A | N/A |
| R3381 | | | Withdrawn | N/A | N/A |
| R3382 | | | Withdrawn | N/A | N/A |
| R3383 | | | Withdrawn | N/A | N/A |
| R3384 | | | Withdrawn | N/A | N/A |
| R3385 | | | Withdrawn | N/A | N/A |
| R3386 | | | Withdrawn | N/A | N/A |
| R3387 | | | Withdrawn | N/A | N/A |
| R3388 | | | Withdrawn | N/A | N/A |
| R3389 | | | Withdrawn | N/A | N/A |
| R3390 | | | Withdrawn | N/A | N/A |
| R3391 | | | Withdrawn | N/A | N/A |
| R3392 | | | Withdrawn | N/A | N/A |
| R3393 | | | Withdrawn | N/A | N/A |
| R3394 | | | Withdrawn | N/A | N/A |
| R3395 | | | Withdrawn | N/A | N/A |
| R3396 | | | Withdrawn | N/A | N/A |
| R3397 | | | Withdrawn | N/A | N/A |
| R3398 | | | Withdrawn | N/A | N/A |
| R3399 | | | Withdrawn | N/A | N/A |
| R3400 | | | Withdrawn | N/A | N/A |
| R3401 | | | Withdrawn | N/A | N/A |
| R3402 | | | Withdrawn | N/A | N/A |
| R3403 | | | Withdrawn | N/A | N/A |
| R3404 | | | Withdrawn | N/A | N/A |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3405 | | | Withdrawn | N/A | N/A |
| R3406 | | | Withdrawn | N/A | N/A |
| R3407 | | | Withdrawn | N/A | N/A |
| R3408 | | | Withdrawn | N/A | N/A |
| R3409 | | | Withdrawn | N/A | N/A |
| R3410 | | | Withdrawn | N/A | N/A |
| R3411 | NOM-FHFA-AEG-LF_00000001 | NOM-FHFA-AEG-LF_00000219 | Loan file documents for Sample Loan NAA_2005_AR6_1002252088 (NAA_2005_AR6_1002252088_5) | * | * |
| R3412 | NOM-FHFA-AEG-LF_00000220 | NOM-FHFA-AEG-LF_00000655 | Loan file documents for Sample Loan NAA_2005_AR6_1002024378 (NAA_2005_AR6_1002024378_6) | * | * |
| R3413 | | | Withdrawn | N/A | N/A |
| R3414 | NOM-FHFA-AEG-LF_00000896 | NOM-FHFA-AEG-LF_00001170 | Loan file documents for Sample Loan NAA_2005_AR6_1002123741 (NAA_2005_AR6_1002123741_6) | * | * |
| R3415 | | | Withdrawn | N/A | N/A |
| R3416 | NOM-FHFA-AEG-LF_00001494 | NOM-FHFA-AEG-LF_00001737 | Loan file documents for Sample Loan NAA_2005_AR6_1001904846 (NAA_2005_AR6_1001904846_5) | * | * |
| R3417 | NOM-FHFA-AEG-LF_00001738 | NOM-FHFA-AEG-LF_00001967 | Loan file documents for Sample Loan NAA_2005_AR6_1002196492 (NAA_2005_AR6_1002196492_6) | * | * |
| R3418 | NOM-FHFA-AEG-LF_00001968 | NOM-FHFA-AEG-LF_00002370 | Loan file documents for Sample Loan NAA_2005_AR6_1002205172 (NAA_2005_AR6_1002205172_6) | * | * |
| R3419 | NOM-FHFA-AEG-LF_00002371 | NOM-FHFA-AEG-LF_00002605 | Loan file documents for Sample Loan NAA_2005_AR6_1001904847 (NAA_2005_AR6_1001904847_6) | * | * |
| R3420 | NOM-FHFA-AEG-LF_00002606 | NOM-FHFA-AEG-LF_00002898 | Loan file documents for Sample Loan NAA_2005_AR6_1001833850 (NAA_2005_AR6_1001833850_5) | * | * |
| R3421 | NOM-FHFA-AEG-LF_00002899 | NOM-FHFA-AEG-LF_00003114 | Loan file documents for Sample Loan NAA_2005_AR6_1002124365 (NAA_2005_AR6_1002124365_5) | * | * |
| R3422 | NOM-FHFA-AEG-LF_00003115 | NOM-FHFA-AEG-LF_00003328 | Loan file documents for Sample Loan NAA_2005_AR6_1002024366 (NAA_2005_AR6_1002024366_6) | * | * |
| R3423 | NOM-FHFA-AEG-LF_00003329 | NOM-FHFA-AEG-LF_00003670 | Loan file documents for Sample Loan NAA_2005_AR6_1002172248 (NAA_2005_AR6_1002172248_5) | * | * |
| R3424 | NOM-FHFA-AEG-LF_00003671 | NOM-FHFA-AEG-LF_00003908 | Loan file documents for Sample Loan NAA_2005_AR6_1001976480 (NAA_2005_AR6_1001976480_6) | * | * |
| R3425 | NOM-FHFA-AEG-LF_00003909 | NOM-FHFA-AEG-LF_00004234 | Loan file documents for Sample Loan NAA_2005_AR6_1001976475 (NAA_2005_AR6_1001976475_6) | * | * |
| R3426 | | | Withdrawn | N/A | N/A |
| R3427 | | | Withdrawn | N/A | N/A |
| R3428 | NOM-FHFA-AEG-LF_00004862 | NOM-FHFA-AEG-LF_00005197 | Loan file documents for Sample Loan NAA_2005_AR6_1002210723 (NAA_2005_AR6_1002210723_6) | * | * |
| R3429 | | | Withdrawn | N/A | N/A |
| R3430 | | | Withdrawn | N/A | N/A |
| R3431 | NOM-FHFA-AEG-LF_00005449 | NOM-FHFA-AEG-LF_00005771 | Loan file documents for Sample Loan NAA_2005_AR6_1002196441 (NAA_2005_AR6_1002196441_4) | * | * |
| R3432 | NOM-FHFA-AEG-LF_00005449 | NOM-FHFA-AEG-LF_00005771 | Loan file documents for Sample Loan NAA_2005_AR6_1002196441 (NAA_2005_AR6_1002196441_5) | * | * |
| R3433 | | | Withdrawn | N/A | N/A |
| R3434 | | | Withdrawn | N/A | N/A |
| R3435 | NOM-FHFA-AEG-LF_00005969 | NOM-FHFA-AEG-LF_00006299 | Loan file documents for Sample Loan NAA_2005_AR6_1001976435 (NAA_2005_AR6_1001976435_4) | * | * |
| R3436 | NOM-FHFA-AEG-LF_00005969 | NOM-FHFA-AEG-LF_00006299 | Loan file documents for Sample Loan NAA_2005_AR6_1001976435 (NAA_2005_AR6_1001976435_5) | * | * |
| R3437 | NOM-FHFA-AEG-LF_00006300 | NOM-FHFA-AEG-LF_00006646 | Loan file documents for Sample Loan NAA_2005_AR6_1001976472 (NAA_2005_AR6_1001976472_4) | * | * |
| R3438 | NOM-FHFA-AEG-LF_00006300 | NOM-FHFA-AEG-LF_00006646 | Loan file documents for Sample Loan NAA_2005_AR6_1001976472 (NAA_2005_AR6_1001976472_5) | * | * |
| R3439 | NOM-FHFA-AEG-LF_00006647 | NOM-FHFA-AEG-LF_00006943 | Loan file documents for Sample Loan NAA_2005_AR6_1001904838 (NAA_2005_AR6_1001904838_4) | * | * |
| R3440 | NOM-FHFA-AEG-LF_00006647 | NOM-FHFA-AEG-LF_00006943 | Loan file documents for Sample Loan NAA_2005_AR6_1001904838 (NAA_2005_AR6_1001904838_5) | * | * |
| R3441 | NOM-FHFA-AEG-LF_00006944 | NOM-FHFA-AEG-LF_00007222 | Loan file documents for Sample Loan NAA_2005_AR6_1002008926 (NAA_2005_AR6_1002008926_4) | * | * |
| R3442 | NOM-FHFA-AEG-LF_00006944 | NOM-FHFA-AEG-LF_00007222 | Loan file documents for Sample Loan NAA_2005_AR6_1002008926 (NAA_2005_AR6_1002008926_5) | * | * |
| R3443 | NOM-FHFA-AEG-LF_00007223 | NOM-FHFA-AEG-LF_00007733 | Loan file documents for Sample Loan NAA_2005_AR6_1001833845 (NAA_2005_AR6_1001833845_4) | * | * |
| R3444 | NOM-FHFA-AEG-LF_00007223 | NOM-FHFA-AEG-LF_00007733 | Loan file documents for Sample Loan NAA_2005_AR6_1001833845 (NAA_2005_AR6_1001833845_5) | * | * |
| R3445 | | | Withdrawn | N/A | N/A |
| R3446 | | | Withdrawn | N/A | N/A |
| R3447 | | | Withdrawn | N/A | N/A |
| R3448 | | | Withdrawn | N/A | N/A |
| R3449 | | | Withdrawn | N/A | N/A |
| R3450 | | | Withdrawn | N/A | N/A |
| R3451 | NOM-FHFA-AEG-LF_00008659 | NOM-FHFA-AEG-LF_00009037 | Loan file documents for Sample Loan NAA_2005_AR6_1002172247 (NAA_2005_AR6_1002172247_4) | * | * |
| R3452 | NOM-FHFA-AEG-LF_00008659 | NOM-FHFA-AEG-LF_00009037 | Loan file documents for Sample Loan NAA_2005_AR6_1002172247 (NAA_2005_AR6_1002172247_5) | * | * |
| R3453 | | | Withdrawn | N/A | N/A |
| R3454 | | | Withdrawn | N/A | N/A |
| R3455 | NOM-FHFA-AEG-LF_00009345 | NOM-FHFA-AEG-LF_00009642 | Loan file documents for Sample Loan NAA_2005_AR6_1001918593 (NAA_2005_AR6_1001918593_4) | * | * |
| R3456 | NOM-FHFA-AEG-LF_00009345 | NOM-FHFA-AEG-LF_00009642 | Loan file documents for Sample Loan NAA_2005_AR6_1001918593 (NAA_2005_AR6_1001918593_5) | * | * |
| R3457 | NOM-FHFA-AEG-LF_00009643 | NOM-FHFA-AEG-LF_00009932 | Loan file documents for Sample Loan NAA_2005_AR6_1001904835 (NAA_2005_AR6_1001904835_6) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3458 | NOM-FHFA-AEG-LF_00009643 | NOM-FHFA-AEG-LF_00009932 | Loan file documents for Sample Loan NAA_2005_AR6_1001904835 (NAA_2005_AR6_1001904835_7) | * | * |
| R3459 | NOM-FHFA-AEG-LF_00009643 | NOM-FHFA-AEG-LF_00009932 | Loan file documents for Sample Loan NAA_2005_AR6_1001904835 (NAA_2005_AR6_1001904835_8) | * | * |
| R3460 | NOM-FHFA-AEG-LF_00009933 | NOM-FHFA-AEG-LF_00010359 | Loan file documents for Sample Loan NAA_2005_AR6_1002123749 (NAA_2005_AR6_1002123749_6) | * | * |
| R3461 | NOM-FHFA-AEG-LF_00009933 | NOM-FHFA-AEG-LF_00010359 | Loan file documents for Sample Loan NAA_2005_AR6_1002123749 (NAA_2005_AR6_1002123749_7) | * | * |
| R3462 | NOM-FHFA-AEG-LF_00009933 | NOM-FHFA-AEG-LF_00010359 | Loan file documents for Sample Loan NAA_2005_AR6_1002123749 (NAA_2005_AR6_1002123749_8) | * | * |
| R3463 | NOM-FHFA-AEG-LF_00010360 | NOM-FHFA-AEG-LF_00010697 | Loan file documents for Sample Loan NAA_2005_AR6_1002205166 (NAA_2005_AR6_1002205166_6) | * | * |
| R3464 | NOM-FHFA-AEG-LF_00010360 | NOM-FHFA-AEG-LF_00010697 | Loan file documents for Sample Loan NAA_2005_AR6_1002205166 (NAA_2005_AR6_1002205166_7) | * | * |
| R3465 | NOM-FHFA-AEG-LF_00010360 | NOM-FHFA-AEG-LF_00010697 | Loan file documents for Sample Loan NAA_2005_AR6_1002205166 (NAA_2005_AR6_1002205166_8) | * | * |
| R3466 | | | Withdrawn | N/A | N/A |
| R3467 | | | Withdrawn | N/A | N/A |
| R3468 | | | Withdrawn | N/A | N/A |
| R3469 | | | Withdrawn | N/A | N/A |
| R3470 | | | Withdrawn | N/A | N/A |
| R3471 | | | Withdrawn | N/A | N/A |
| R3472 | | | Withdrawn | N/A | N/A |
| R3473 | | | Withdrawn | N/A | N/A |
| R3474 | | | Withdrawn | N/A | N/A |
| R3475 | | | Withdrawn | N/A | N/A |
| R3476 | | | Withdrawn | N/A | N/A |
| R3477 | | | Withdrawn | N/A | N/A |
| R3478 | | | Withdrawn | N/A | N/A |
| R3479 | | | Withdrawn | N/A | N/A |
| R3480 | NOM-GAT-LF_00000001 | NOM-GAT-LF_00000408 | Loan file documents for Sample Loan NAA_2005_AR6_1001831518 (NAA_2005_AR6_1001831518_4) | * | * |
| R3481 | NOM-GAT-LF_00000001 | NOM-GAT-LF_00000408 | Loan file documents for Sample Loan NAA_2005_AR6_1001831518 (NAA_2005_AR6_1001831518_5) | * | * |
| R3482 | NOM-GAT-LF_00000001 | NOM-GAT-LF_00000408 | Loan file documents for Sample Loan NAA_2005_AR6_1001831518 (NAA_2005_AR6_1001831518_6) | * | * |
| R3483 | NOM-GAT-LF_00000409 | NOM-GAT-LF_00000693 | Loan file documents for Sample Loan NAA_2005_AR6_1001903396 (NAA_2005_AR6_1001903396_4) | * | * |
| R3484 | NOM-GAT-LF_00000409 | NOM-GAT-LF_00000693 | Loan file documents for Sample Loan NAA_2005_AR6_1001903396 (NAA_2005_AR6_1001903396_5) | * | * |
| R3485 | NOM-GAT-LF_00000409 | NOM-GAT-LF_00000693 | Loan file documents for Sample Loan NAA_2005_AR6_1001903396 (NAA_2005_AR6_1001903396_6) | * | * |
| R3486 | NOM-GAT-LF_00000694 | NOM-GAT-LF_00001044 | Loan file documents for Sample Loan NAA_2005_AR6_1001833854 (NAA_2005_AR6_1001833854_4) | * | * |
| R3487 | NOM-GAT-LF_00000694 | NOM-GAT-LF_00001044 | Loan file documents for Sample Loan NAA_2005_AR6_1001833854 (NAA_2005_AR6_1001833854_5) | * | * |
| R3488 | NOM-GAT-LF_00000694 | NOM-GAT-LF_00001044 | Loan file documents for Sample Loan NAA_2005_AR6_1001833854 (NAA_2005_AR6_1001833854_6) | * | * |
| R3489 | | | Withdrawn | N/A | N/A |
| R3490 | | | Withdrawn | N/A | N/A |
| R3491 | | | Withdrawn | N/A | N/A |
| R3492 | | | Withdrawn | N/A | N/A |
| R3493 | | | Withdrawn | N/A | N/A |
| R3494 | | | Withdrawn | N/A | N/A |
| R3495 | NOM-GAT-LF_00001290 | NOM-GAT-LF_00001661 | Loan file documents for Sample Loan NAA_2005_AR6_1002196505 (NAA_2005_AR6_1002196505_4) | * | * |
| R3496 | NOM-GAT-LF_00001290 | NOM-GAT-LF_00001661 | Loan file documents for Sample Loan NAA_2005_AR6_1002196505 (NAA_2005_AR6_1002196505_5) | * | * |
| R3497 | NOM-GAT-LF_00001290 | NOM-GAT-LF_00001661 | Loan file documents for Sample Loan NAA_2005_AR6_1002196505 (NAA_2005_AR6_1002196505_6) | * | * |
| R3498 | NOM-GAT-LF_00001662 | NOM-GAT-LF_00002089 | Loan file documents for Sample Loan NAA_2005_AR6_1002124174 (NAA_2005_AR6_1002124174_4) | * | * |
| R3499 | NOM-GAT-LF_00001662 | NOM-GAT-LF_00002089 | Loan file documents for Sample Loan NAA_2005_AR6_1002124174 (NAA_2005_AR6_1002124174_5) | * | * |
| R3500 | NOM-GAT-LF_00001662 | NOM-GAT-LF_00002089 | Loan file documents for Sample Loan NAA_2005_AR6_1002124174 (NAA_2005_AR6_1002124174_6) | * | * |
| R3501 | NOM-MET-LF_00000001 | NOM-MET-LF_00000477 | Loan file documents for Sample Loan NHELI_2007_1_2002212593 (NHELI_2007_1_2002212593_4) | * | * |
| R3502 | | | Withdrawn | N/A | N/A |
| R3503 | | | Withdrawn | N/A | N/A |
| R3504 | | | Withdrawn | N/A | N/A |
| R3505 | NOM-MOR-LF_00000001 | NOM-MOR-LF_00000321 | Loan file documents for Sample Loan NHELI_2006_HE3_2002208698 (NHELI_2006_HE3_2002208698_2) | * | * |
| R3506 | | | Withdrawn | N/A | N/A |
| R3507 | | | Withdrawn | N/A | N/A |
| R3508 | NOM-OCW-LF_00001066 | NOM-OCW-LF_00001664 | Loan file documents for Sample Loan NHELI_2006_HE3_2002012895 (NHELI_2006_HE3_2002012895_1) | * | * |
| R3509 | | | Withdrawn | N/A | N/A |
| R3510 | | | Withdrawn | N/A | N/A |
| R3511 | | | Withdrawn | N/A | N/A |
| R3512 | | | Withdrawn | N/A | N/A |
| R3513 | | | Withdrawn | N/A | N/A |
| R3514 | NOM-OCW-LF_00003152 | NOM-OCW-LF_00003426 | Loan file documents for Sample Loan NHELI_2007_2_2002237803 (NHELI_2007_2_2002237803_1) | * | * |
| R3515 | NOM-OCW-LF_00003152 | NOM-OCW-LF_00003426 | Loan file documents for Sample Loan NHELI_2007_2_2002237803 (NHELI_2007_2_2002237803_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3516 | NOM-OCW-LF_00003427 | NOM-OCW-LF_00003647 | Loan file documents for Sample Loan NHELI_2007_2_2002134402 (NHELI_2007_2_2002134402_1) | * | * |
| R3517 | NOM-OCW-LF_00003427 | NOM-OCW-LF_00003647 | Loan file documents for Sample Loan NHELI_2007_2_2002134402 (NHELI_2007_2_2002134402_2) | * | * |
| R3518 | | | Withdrawn | N/A | N/A |
| R3519 | | | Withdrawn | N/A | N/A |
| R3520 | | | Withdrawn | N/A | N/A |
| R3521 | | | Withdrawn | N/A | N/A |
| R3522 | | | Withdrawn | N/A | N/A |
| R3523 | | | Withdrawn | N/A | N/A |
| R3524 | | | Withdrawn | N/A | N/A |
| R3525 | | | Withdrawn | N/A | N/A |
| R3526 | | | Withdrawn | N/A | N/A |
| R3527 | | | Withdrawn | N/A | N/A |
| R3528 | NOM-OCW-LF_00006168 | NOM-OCW-LF_00006325 | Loan file documents for Sample Loan NHELI_2007_2_2002179883 (NHELI_2007_2_2002179883_4) | * | * |
| R3529 | NOM-OCW-LF_00006168 | NOM-OCW-LF_00006325 | Loan file documents for Sample Loan NHELI_2007_2_2002179883 (NHELI_2007_2_2002179883_5) | * | * |
| R3530 | | | Withdrawn | N/A | N/A |
| R3531 | | | Withdrawn | N/A | N/A |
| R3532 | | | Withdrawn | N/A | N/A |
| R3533 | | | Withdrawn | N/A | N/A |
| R3534 | | | Withdrawn | N/A | N/A |
| R3535 | | | Withdrawn | N/A | N/A |
| R3536 | NOM-OCW-LF_00007391 | NOM-OCW-LF_00007739 | Loan file documents for Sample Loan NHELI_2007_2_2002182248 (NHELI_2007_2_2002182248_4) | * | * |
| R3537 | NOM-OCW-LF_00007391 | NOM-OCW-LF_00007739 | Loan file documents for Sample Loan NHELI_2007_2_2002182248 (NHELI_2007_2_2002182248_5) | * | * |
| R3538 | | | Withdrawn | N/A | N/A |
| R3539 | | | Withdrawn | N/A | N/A |
| R3540 | NOM-OCW-LF_00008055 | NOM-OCW-LF_00008344 | Loan file documents for Sample Loan NHELI_2007_2_2002182090 (NHELI_2007_2_2002182090_1) | * | * |
| R3541 | NOM-OCW-LF_00008055 | NOM-OCW-LF_00008344 | Loan file documents for Sample Loan NHELI_2007_2_2002182090 (NHELI_2007_2_2002182090_2) | * | * |
| R3542 | NOM-OCW-LF_00008345 | NOM-OCW-LF_00008879 | Loan file documents for Sample Loan NHELI_2007_2_2002148978 (NHELI_2007_2_2002148978_4) | * | * |
| R3543 | NOM-OCW-LF_00008345 | NOM-OCW-LF_00008879 | Loan file documents for Sample Loan NHELI_2007_2_2002148978 (NHELI_2007_2_2002148978_5) | * | * |
| R3544 | | | Withdrawn | N/A | N/A |
| R3545 | | | Withdrawn | N/A | N/A |
| R3546 | NOM-OCW-LF_00009357 | NOM-OCW-LF_00009735 | Loan file documents for Sample Loan NHELI_2007_2_2002181904 (NHELI_2007_2_2002181904_4) | * | * |
| R3547 | NOM-OCW-LF_00009357 | NOM-OCW-LF_00009735 | Loan file documents for Sample Loan NHELI_2007_2_2002181904 (NHELI_2007_2_2002181904_5) | * | * |
| R3548 | | | Withdrawn | N/A | N/A |
| R3549 | | | Withdrawn | N/A | N/A |
| R3550 | | | Withdrawn | N/A | N/A |
| R3551 | | | Withdrawn | N/A | N/A |
| R3552 | | | Withdrawn | N/A | N/A |
| R3553 | | | Withdrawn | N/A | N/A |
| R3554 | | | Withdrawn | N/A | N/A |
| R3555 | | | Withdrawn | N/A | N/A |
| R3556 | | | Withdrawn | N/A | N/A |
| R3557 | | | Withdrawn | N/A | N/A |
| R3558 | | | Withdrawn | N/A | N/A |
| R3559 | | | Withdrawn | N/A | N/A |
| R3560 | | | Withdrawn | N/A | N/A |
| R3561 | | | Withdrawn | N/A | N/A |
| R3562 | | | Withdrawn | N/A | N/A |
| R3563 | | | Withdrawn | N/A | N/A |
| R3564 | | | Withdrawn | N/A | N/A |
| R3565 | | | Withdrawn | N/A | N/A |
| R3566 | | | Withdrawn | N/A | N/A |
| R3567 | | | Withdrawn | N/A | N/A |
| R3568 | | | Withdrawn | N/A | N/A |
| R3569 | | | Withdrawn | N/A | N/A |
| R3570 | | | Withdrawn | N/A | N/A |
| R3571 | | | Withdrawn | N/A | N/A |
| R3572 | NOM-PEO-LF_00003145 | NOM-PEO-LF_00003426 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235789 (NHELI_2006_HE3_2002235789_3) | * | * |
| R3573 | NOM-PEO-LF_00003145 | NOM-PEO-LF_00003426 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235789 (NHELI_2006_HE3_2002235789_4) | * | * |
| R3574 | | | Withdrawn | N/A | N/A |
| R3575 | | | Withdrawn | N/A | N/A |
| R3576 | | | Withdrawn | N/A | N/A |
| R3577 | | | Withdrawn | N/A | N/A |
| R3578 | NOM-PEO-LF_00003906 | NOM-PEO-LF_00004186 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918904 (NHELI_2006_HE3_2001918904_3) | * | * |
| R3579 | NOM-PEO-LF_00003906 | NOM-PEO-LF_00004186 | Loan file documents for Sample Loan NHELI_2006_HE3_2001918904 (NHELI_2006_HE3_2001918904_4) | * | * |
| R3580 | | | Withdrawn | N/A | N/A |
| R3581 | | | Withdrawn | N/A | N/A |
| R3582 | | | Withdrawn | N/A | N/A |
| R3583 | | | Withdrawn | N/A | N/A |
| R3584 | | | Withdrawn | N/A | N/A |
| R3585 | | | Withdrawn | N/A | N/A |
| R3586 | | | Withdrawn | N/A | N/A |
| R3587 | | | Withdrawn | N/A | N/A |
| R3588 | NOM-PEO-LF_00005283 | NOM-PEO-LF_00005516 | Loan file documents for Sample Loan NHELI_2006_HE3_2001992149 (NHELI_2006_HE3_2001992149_3) | * | * |
| R3589 | NOM-PEO-LF_00005283 | NOM-PEO-LF_00005516 | Loan file documents for Sample Loan NHELI_2006_HE3_2001992149 (NHELI_2006_HE3_2001992149_4) | * | * |
| R3590 | | | Withdrawn | N/A | N/A |
| R3591 | | | Withdrawn | N/A | N/A |
| R3592 | | | Withdrawn | N/A | N/A |
| R3593 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3594 | | | Withdrawn | N/A | N/A |
| R3595 | | | Withdrawn | N/A | N/A |
| R3596 | | | Withdrawn | N/A | N/A |
| R3597 | | | Withdrawn | N/A | N/A |
| R3598 | | | Withdrawn | N/A | N/A |
| R3599 | | | Withdrawn | N/A | N/A |
| R3600 | | | Withdrawn | N/A | N/A |
| R3601 | | | Withdrawn | N/A | N/A |
| R3602 | | | Withdrawn | N/A | N/A |
| R3603 | | | Withdrawn | N/A | N/A |
| R3604 | | | Withdrawn | N/A | N/A |
| R3605 | | | Withdrawn | N/A | N/A |
| R3606 | | | Withdrawn | N/A | N/A |
| R3607 | | | Withdrawn | N/A | N/A |
| R3608 | | | Withdrawn | N/A | N/A |
| R3609 | | | Withdrawn | N/A | N/A |
| R3610 | | | Withdrawn | N/A | N/A |
| R3611 | | | Withdrawn | N/A | N/A |
| R3612 | | | Withdrawn | N/A | N/A |
| R3613 | | | Withdrawn | N/A | N/A |
| R3614 | | | Withdrawn | N/A | N/A |
| R3615 | | | Withdrawn | N/A | N/A |
| R3616 | | | Withdrawn | N/A | N/A |
| R3617 | | | Withdrawn | N/A | N/A |
| R3618 | | | Withdrawn | N/A | N/A |
| R3619 | | | Withdrawn | N/A | N/A |
| R3620 | | | Withdrawn | N/A | N/A |
| R3621 | | | Withdrawn | N/A | N/A |
| R3622 | | | Withdrawn | N/A | N/A |
| R3623 | | | Withdrawn | N/A | N/A |
| R3624 | NOM-PEO-LF_00010211 | NOM-PEO-LF_00010457 | Loan file documents for Sample Loan NHELI_2006_HE3_2001847928 (NHELI_2006_HE3_2001847928_3) | * | * |
| R3625 | NOM-PEO-LF_00010211 | NOM-PEO-LF_00010457 | Loan file documents for Sample Loan NHELI_2006_HE3_2001847928 (NHELI_2006_HE3_2001847928_4) | * | * |
| R3626 | | | Withdrawn | N/A | N/A |
| R3627 | | | Withdrawn | N/A | N/A |
| R3628 | | | Withdrawn | N/A | N/A |
| R3629 | | | Withdrawn | N/A | N/A |
| R3630 | | | Withdrawn | N/A | N/A |
| R3631 | | | Withdrawn | N/A | N/A |
| R3632 | | | Withdrawn | N/A | N/A |
| R3633 | | | Withdrawn | N/A | N/A |
| R3634 | | | Withdrawn | N/A | N/A |
| R3635 | | | Withdrawn | N/A | N/A |
| R3636 | | | Withdrawn | N/A | N/A |
| R3637 | | | Withdrawn | N/A | N/A |
| R3638 | NOM-QUI-LF_00000529 | NOM-QUI-LF_00000793 | Loan file documents for Sample Loan NHELI_2006_HE3_2002015245 (NHELI_2006_HE3_2002015245_4) | * | * |
| R3639 | NOM-QUI-LF_00000794 | NOM-QUI-LF_00001131 | Loan file documents for Sample Loan NHELI_2006_HE3_2002002100 (NHELI_2006_HE3_2002002100_2) | * | * |
| R3640 | | | Withdrawn | N/A | N/A |
| R3641 | NOM-QUI-LF_00001402 | NOM-QUI-LF_00001623 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846083 (NHELI_2006_HE3_2001846083_3) | * | * |
| R3642 | NOM-QUI-LF_00001624 | NOM-QUI-LF_00001884 | Loan file documents for Sample Loan NHELI_2007_2_2002209146 (NHELI_2007_2_2002209146_2) | * | * |
| R3643 | NOM-QUI-LF_00001885 | NOM-QUI-LF_00002171 | Loan file documents for Sample Loan NHELI_2006_HE3_2002235895 (NHELI_2006_HE3_2002235895_4) | * | * |
| R3644 | NOM-QUI-LF_00002172 | NOM-QUI-LF_00002456 | Loan file documents for Sample Loan NHELI_2006_HE3_2001846084 (NHELI_2006_HE3_2001846084_4) | * | * |
| R3645 | NOM-SUN-LF_00000001 | NOM-SUN-LF_00000684 | Loan file documents for Sample Loan NAA_2005_AR6_1002238514 (NAA_2005_AR6_1002238514_1) | * | * |
| R3646 | NOM-WEL-LF_00000001 | NOM-WEL-LF_00000235 | Loan file documents for Sample Loan NAA_2005_AR6_1002235651 (NAA_2005_AR6_1002235651_1) | * | * |
| R3647 | NOM-WEL-LF_00000236 | NOM-WEL-LF_00002974 | Loan file documents for Sample Loan NAA_2005_AR6_1001975110 (NAA_2005_AR6_1001975110_1) | * | * |
| R3648 | NOM-WEL-LF_00002975 | NOM-WEL-LF_00004681 | Loan file documents for Sample Loan NAA_2005_AR6_1002007623 (NAA_2005_AR6_1002007623_1) | * | * |
| R3649 | NOM-WEL-LF_00004682 | NOM-WEL-LF_00005027 | Loan file documents for Sample Loan NAA_2005_AR6_1001975281 (NAA_2005_AR6_1001975281_1) | * | * |
| R3650 | NOM-WEL-LF_00005028 | NOM-WEL-LF_00005458 | Loan file documents for Sample Loan NAA_2005_AR6_1001832275 (NAA_2005_AR6_1001832275_1) | Objection(s) including authenticity | Objection(s) including authenticity |
| R3651 | NOM-WEL-LF_00005459 | NOM-WEL-LF_00006308 | Loan file documents for Sample Loan NAA_2005_AR6_1002171703 (NAA_2005_AR6_1002171703_1) | * | * |
| R3652 | NOM-WEL-LF_00006309 | NOM-WEL-LF_00006609 | Loan file documents for Sample Loan NAA_2005_AR6_1002196406 (NAA_2005_AR6_1002196406_1) | * | * |
| R3653 | NOM-WEL-LF_00006610 | NOM-WEL-LF_00007031 | Loan file documents for Sample Loan NAA_2005_AR6_1002123505 (NAA_2005_AR6_1002123505_1) | * | * |
| R3654 | | | Withdrawn | N/A | N/A |
| R3655 | NOM-WMC-LF_00000241 | NOM-WMC-LF_00000493 | Loan file documents for Sample Loan NHELI_2007_3_2002211844 (NHELI_2007_3_2002211844_2) | * | * |
| R3656 | NOM-WMC-LF_00000494 | NOM-WMC-LF_00000705 | Loan file documents for Sample Loan NHELI_2007_3_2002211472 (NHELI_2007_3_2002211472_1) | * | * |
| R3657 | | | Withdrawn | N/A | N/A |
| R3658 | | | Withdrawn | N/A | N/A |
| R3659 | | | Withdrawn | N/A | N/A |
| R3660 | | | Withdrawn | N/A | N/A |
| R3661 | | | Withdrawn | N/A | N/A |
| R3662 | | | Withdrawn | N/A | N/A |
| R3663 | | | Withdrawn | N/A | N/A |
| R3664 | | | Withdrawn | N/A | N/A |
| R3665 | | | Withdrawn | N/A | N/A |
| R3666 | | | Withdrawn | N/A | N/A |
| R3667 | | | Withdrawn | N/A | N/A |
| R3668 | | | Withdrawn | N/A | N/A |
| R3669 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3670 | | | Withdrawn | N/A | N/A |
| R3671 | | | Withdrawn | N/A | N/A |
| R3672 | | | Withdrawn | N/A | N/A |
| R3673 | | | Withdrawn | N/A | N/A |
| R3674 | | | Withdrawn | N/A | N/A |
| R3675 | UBS-LF00177333 | UBS-LF00454356 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170643 (NHELI_2006_FM1_2002170643_2) | * | * |
| R3676 | UBS-LF00177333 | UBS-LF00454356 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170643 (NHELI_2006_FM1_2002170643_4) | * | * |
| R3677 | UBS-LF00177376 | UBS-LF00446776 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118574 (NHELI_2006_FM1_2002118574_1) | * | * |
| R3678 | UBS-LF00177376 | UBS-LF00446776 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118574 (NHELI_2006_FM1_2002118574_4) | * | * |
| R3679 | UBS-LF00180170 | UBS-LF00275617 | Loan file documents for Sample Loan NHELI_2006_FM1_2002168258 (NHELI_2006_FM1_2002168258_1) | * | * |
| R3680 | UBS-LF00180170 | UBS-LF00275617 | Loan file documents for Sample Loan NHELI_2006_FM1_2002168258 (NHELI_2006_FM1_2002168258_4) | * | * |
| R3681 | UBS-LF00180241 | UBS-LF00315920 | Loan file documents for Sample Loan NHELI_2006_FM1_2001901904 (NHELI_2006_FM1_2001901904_2) | * | * |
| R3682 | UBS-LF00180241 | UBS-LF00315920 | Loan file documents for Sample Loan NHELI_2006_FM1_2001901904 (NHELI_2006_FM1_2001901904_4) | * | * |
| R3683 | | | Withdrawn | N/A | N/A |
| R3684 | | | Withdrawn | N/A | N/A |
| R3685 | UBS-LF00181740 | UBS-LF00234789 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118570 (NHELI_2006_FM1_2002118570_2) | * | * |
| R3686 | UBS-LF00181740 | UBS-LF00234789 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118570 (NHELI_2006_FM1_2002118570_4) | * | * |
| R3687 | UBS-LF00182456 | UBS-LF00315407 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981483 (NHELI_2006_FM1_2001981483_3) | * | * |
| R3688 | UBS-LF00182456 | UBS-LF00315407 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981483 (NHELI_2006_FM1_2001981483_4) | * | * |
| R3689 | UBS-LF00182548 | UBS-LF00277143 | Loan file documents for Sample Loan NHELI_2006_FM1_2002234190 (NHELI_2006_FM1_2002234190_2) | * | * |
| R3690 | UBS-LF00182548 | UBS-LF00277143 | Loan file documents for Sample Loan NHELI_2006_FM1_2002234190 (NHELI_2006_FM1_2002234190_4) | * | * |
| R3691 | | | Withdrawn | N/A | N/A |
| R3692 | | | Withdrawn | N/A | N/A |
| R3693 | | | Withdrawn | N/A | N/A |
| R3694 | | | Withdrawn | N/A | N/A |
| R3695 | | | Withdrawn | N/A | N/A |
| R3696 | | | Withdrawn | N/A | N/A |
| R3697 | | | Withdrawn | N/A | N/A |
| R3698 | | | Withdrawn | N/A | N/A |
| R3699 | | | Withdrawn | N/A | N/A |
| R3700 | | | Withdrawn | N/A | N/A |
| R3701 | | | Withdrawn | N/A | N/A |
| R3702 | | | Withdrawn | N/A | N/A |
| R3703 | UBS-LF00185210 | UBS-LF00272070 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117762 (NHELI_2006_FM1_2002117762_3) | * | * |
| R3704 | UBS-LF00185210 | UBS-LF00272070 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117762 (NHELI_2006_FM1_2002117762_4) | * | * |
| R3705 | | | Withdrawn | N/A | N/A |
| R3706 | | | Withdrawn | N/A | N/A |
| R3707 | | | Withdrawn | N/A | N/A |
| R3708 | | | Withdrawn | N/A | N/A |
| R3709 | UBS-LF00186122 | UBS-LF00443606 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170012 (NHELI_2006_FM1_2002170012_1) | * | * |
| R3710 | UBS-LF00186122 | UBS-LF00443606 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170012 (NHELI_2006_FM1_2002170012_4) | * | * |
| R3711 | | | Withdrawn | N/A | N/A |
| R3712 | | | Withdrawn | N/A | N/A |
| R3713 | UBS-LF00187029 | UBS-LF00315088 | Loan file documents for Sample Loan NHELI_2006_FM1_2002195131 (NHELI_2006_FM1_2002195131_2) | * | * |
| R3714 | UBS-LF00187029 | UBS-LF00315088 | Loan file documents for Sample Loan NHELI_2006_FM1_2002195131 (NHELI_2006_FM1_2002195131_4) | * | * |
| R3715 | | | Withdrawn | N/A | N/A |
| R3716 | | | Withdrawn | N/A | N/A |
| R3717 | UBS-LF00188197 | UBS-LF00317481 | Loan file documents for Sample Loan NHELI_2006_FM1_2002238583 (NHELI_2006_FM1_2002238583_2) | * | * |
| R3718 | UBS-LF00188197 | UBS-LF00317481 | Loan file documents for Sample Loan NHELI_2006_FM1_2002238583 (NHELI_2006_FM1_2002238583_4) | * | * |
| R3719 | | | Withdrawn | N/A | N/A |
| R3720 | | | Withdrawn | N/A | N/A |
| R3721 | | | Withdrawn | N/A | N/A |
| R3722 | | | Withdrawn | N/A | N/A |
| R3723 | | | Withdrawn | N/A | N/A |
| R3724 | | | Withdrawn | N/A | N/A |
| R3725 | UBS-LF00191173 | UBS-LF00318050 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169144 (NHELI_2006_FM1_2002169144_2) | * | * |
| R3726 | UBS-LF00191173 | UBS-LF00318050 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169144 (NHELI_2006_FM1_2002169144_4) | * | * |
| R3727 | | | Withdrawn | N/A | N/A |
| R3728 | | | Withdrawn | N/A | N/A |
| R3729 | | | Withdrawn | N/A | N/A |
| R3730 | | | Withdrawn | N/A | N/A |
| R3731 | UBS-LF00193126 | UBS-LF00315048 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169147 (NHELI_2006_FM1_2002169147_2) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3732 | UBS-LF00193126 | UBS-LF00315048 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169147 (NHELI_2006_FM1_2002169147_4) | * | * |
| R3733 | | | Withdrawn | N/A | N/A |
| R3734 | | | Withdrawn | N/A | N/A |
| R3735 | UBS-LF00195465 | UBS-LF00391615 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119369 (NHELI_2006_FM1_2002119369_2) | * | * |
| R3736 | UBS-LF00195465 | UBS-LF00391615 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119369 (NHELI_2006_FM1_2002119369_4) | * | * |
| R3737 | | | Withdrawn | N/A | N/A |
| R3738 | | | Withdrawn | N/A | N/A |
| R3739 | UBS-LF00196110 | UBS-LF00317477 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233762 (NHELI_2006_FM1_2002233762_2) | * | * |
| R3740 | UBS-LF00196110 | UBS-LF00317477 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233762 (NHELI_2006_FM1_2002233762_4) | * | * |
| R3741 | | | Withdrawn | N/A | N/A |
| R3742 | | | Withdrawn | N/A | N/A |
| R3743 | | | Withdrawn | N/A | N/A |
| R3744 | | | Withdrawn | N/A | N/A |
| R3745 | | | Withdrawn | N/A | N/A |
| R3746 | | | Withdrawn | N/A | N/A |
| R3747 | UBS-LF00196547 | UBS-LF00315453 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835012 (NHELI_2006_FM1_2001835012_1) | * | * |
| R3748 | UBS-LF00196547 | UBS-LF00315453 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835012 (NHELI_2006_FM1_2001835012_4) | * | * |
| R3749 | | | Withdrawn | N/A | N/A |
| R3750 | | | Withdrawn | N/A | N/A |
| R3751 | | | Withdrawn | N/A | N/A |
| R3752 | | | Withdrawn | N/A | N/A |
| R3753 | | | Withdrawn | N/A | N/A |
| R3754 | | | Withdrawn | N/A | N/A |
| R3755 | | | Withdrawn | N/A | N/A |
| R3756 | | | Withdrawn | N/A | N/A |
| R3757 | UBS-LF00197324 | UBS-LF00276843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231240 (NHELI_2006_FM1_2002231240_3) | * | * |
| R3758 | UBS-LF00197324 | UBS-LF00276843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231240 (NHELI_2006_FM1_2002231240_300) | * | * |
| R3759 | UBS-LF00197371 | UBS-LF00277158 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006490 (NHELI_2006_FM1_2002006490_1) | * | * |
| R3760 | UBS-LF00197371 | UBS-LF00277158 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006490 (NHELI_2006_FM1_2002006490_4) | * | * |
| R3761 | UBS-LF00197415 | UBS-LF00241502 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119580 (NHELI_2006_FM1_2002119580_2) | * | * |
| R3762 | UBS-LF00197415 | UBS-LF00241502 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119580 (NHELI_2006_FM1_2002119580_4) | * | * |
| R3763 | UBS-LF00197458 | UBS-LF00318366 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120173 (NHELI_2006_FM1_2002120173_2) | * | * |
| R3764 | UBS-LF00197458 | UBS-LF00318366 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120173 (NHELI_2006_FM1_2002120173_4) | * | * |
| R3765 | UBS-LF00197501 | UBS-LF00443473 | Loan file documents for Sample Loan NHELI_2006_FM1_2001983318 (NHELI_2006_FM1_2001983318_2) | * | * |
| R3766 | UBS-LF00197501 | UBS-LF00443473 | Loan file documents for Sample Loan NHELI_2006_FM1_2001983318 (NHELI_2006_FM1_2001983318_4) | * | * |
| R3767 | UBS-LF00197587 | UBS-LF00315459 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009090 (NHELI_2006_FM1_2002009090_1) | * | * |
| R3768 | UBS-LF00197587 | UBS-LF00315459 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009090 (NHELI_2006_FM1_2002009090_4) | * | * |
| R3769 | | | Withdrawn | N/A | N/A |
| R3770 | | | Withdrawn | N/A | N/A |
| R3771 | | | Withdrawn | N/A | N/A |
| R3772 | | | Withdrawn | N/A | N/A |
| R3773 | | | Withdrawn | N/A | N/A |
| R3774 | | | Withdrawn | N/A | N/A |
| R3775 | | | Withdrawn | N/A | N/A |
| R3776 | | | Withdrawn | N/A | N/A |
| R3777 | | | Withdrawn | N/A | N/A |
| R3778 | | | Withdrawn | N/A | N/A |
| R3779 | | | Withdrawn | N/A | N/A |
| R3780 | | | Withdrawn | N/A | N/A |
| R3781 | UBS-LF00197751 | UBS-LF00330272 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170875 (NHELI_2006_FM1_2002170875_1) | * | * |
| R3782 | UBS-LF00197751 | UBS-LF00330272 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170875 (NHELI_2006_FM1_2002170875_4) | * | * |
| R3783 | UBS-LF00197796 | UBS-LF00449843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117936 (NHELI_2006_FM1_2002117936_2) | * | * |
| R3784 | UBS-LF00197796 | UBS-LF00449843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002117936 (NHELI_2006_FM1_2002117936_4) | * | * |
| R3785 | | | Withdrawn | N/A | N/A |
| R3786 | | | Withdrawn | N/A | N/A |
| R3787 | | | Withdrawn | N/A | N/A |
| R3788 | | | Withdrawn | N/A | N/A |
| R3789 | | | Withdrawn | N/A | N/A |
| R3790 | | | Withdrawn | N/A | N/A |
| R3791 | | | Withdrawn | N/A | N/A |
| R3792 | | | Withdrawn | N/A | N/A |
| R3793 | | | Withdrawn | N/A | N/A |
| R3794 | | | Withdrawn | N/A | N/A |
| R3795 | | | Withdrawn | N/A | N/A |
| R3796 | | | Withdrawn | N/A | N/A |
| R3797 | UBS-LF00197982 | UBS-LF00321218 | Loan file documents for Sample Loan NHELI_2006_FM1_2001901910 (NHELI_2006_FM1_2001901910_1) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3798 | UBS-LF00197982 | UBS-LF00321218 | Loan file documents for Sample Loan NHELI_2006_FM1_2001901910 (NHELI_2006_FM1_2001901910_4) | * | * |
| R3799 | UBS-LF00198039 | UBS-LF00275621 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007078 (NHELI_2006_FM1_2002007078_2) | * | * |
| R3800 | UBS-LF00198039 | UBS-LF00275621 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007078 (NHELI_2006_FM1_2002007078_4) | * | * |
| R3801 | UBS-LF00198077 | UBS-LF00432970 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009093 (NHELI_2006_FM1_2002009093_1) | * | * |
| R3802 | UBS-LF00198077 | UBS-LF00432970 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009093 (NHELI_2006_FM1_2002009093_4) | * | * |
| R3803 | UBS-LF00198126 | UBS-LF00314336 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007705 (NHELI_2006_FM1_2002007705_1) | * | * |
| R3804 | UBS-LF00198126 | UBS-LF00314336 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007705 (NHELI_2006_FM1_2002007705_4) | * | * |
| R3805 | UBS-LF00198162 | UBS-LF00315068 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008507 (NHELI_2006_FM1_2002008507_2) | * | * |
| R3806 | UBS-LF00198162 | UBS-LF00315068 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008507 (NHELI_2006_FM1_2002008507_4) | * | * |
| R3807 | UBS-LF00198490 | UBS-LF00275633 | Loan file documents for Sample Loan NHELI_2006_FM1_2001872750 (NHELI_2006_FM1_2001872750_1) | * | * |
| R3808 | UBS-LF00198490 | UBS-LF00275633 | Loan file documents for Sample Loan NHELI_2006_FM1_2001872750 (NHELI_2006_FM1_2001872750_4) | * | * |
| R3809 | UBS-LF00198546 | UBS-LF00402659 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006496 (NHELI_2006_FM1_2002006496_3) | * | * |
| R3810 | UBS-LF00198546 | UBS-LF00402659 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006496 (NHELI_2006_FM1_2002006496_4) | * | * |
| R3811 | | | Withdrawn | N/A | N/A |
| R3812 | | | Withdrawn | N/A | N/A |
| R3813 | UBS-LF00198632 | UBS-LF00361740 | Loan file documents for Sample Loan NHELI_2006_FM1_2001834258 (NHELI_2006_FM1_2001834258_2) | * | * |
| R3814 | UBS-LF00198632 | UBS-LF00361740 | Loan file documents for Sample Loan NHELI_2006_FM1_2001834258 (NHELI_2006_FM1_2001834258_4) | * | * |
| R3815 | | | Withdrawn | N/A | N/A |
| R3816 | | | Withdrawn | N/A | N/A |
| R3817 | UBS-LF00198728 | UBS-LF00315092 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980478 (NHELI_2006_FM1_2001980478_3) | * | * |
| R3818 | UBS-LF00198728 | UBS-LF00315092 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980478 (NHELI_2006_FM1_2001980478_4) | * | * |
| R3819 | UBS-LF00198761 | UBS-LF00236464 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006832 (NHELI_2006_FM1_2002006832_2) | * | * |
| R3820 | UBS-LF00198761 | UBS-LF00236464 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006832 (NHELI_2006_FM1_2002006832_4) | * | * |
| R3821 | UBS-LF00198798 | UBS-LF00315451 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981699 (NHELI_2006_FM1_2001981699_1) | * | * |
| R3822 | UBS-LF00198798 | UBS-LF00315451 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981699 (NHELI_2006_FM1_2001981699_4) | * | * |
| R3823 | UBS-LF00198840 | UBS-LF00315457 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120377 (NHELI_2006_FM1_2002120377_1) | * | * |
| R3824 | UBS-LF00198840 | UBS-LF00315457 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120377 (NHELI_2006_FM1_2002120377_4) | * | * |
| R3825 | UBS-LF00198884 | UBS-LF00314356 | Loan file documents for Sample Loan NHELI_2006_FM1_2002059836 (NHELI_2006_FM1_2002059836_3) | * | * |
| R3826 | UBS-LF00198884 | UBS-LF00314356 | Loan file documents for Sample Loan NHELI_2006_FM1_2002059836 (NHELI_2006_FM1_2002059836_4) | * | * |
| R3827 | | | Withdrawn | N/A | N/A |
| R3828 | | | Withdrawn | N/A | N/A |
| R3829 | UBS-LF00199199 | UBS-LF00306740 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902489 (NHELI_2006_FM1_2001902489_1) | * | * |
| R3830 | UBS-LF00199199 | UBS-LF00306740 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902489 (NHELI_2006_FM1_2001902489_4) | * | * |
| R3831 | UBS-LF00199236 | UBS-LF00275619 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980893 (NHELI_2006_FM1_2001980893_1) | * | * |
| R3832 | UBS-LF00199236 | UBS-LF00275619 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980893 (NHELI_2006_FM1_2001980893_4) | * | * |
| R3833 | UBS-LF00199287 | UBS-LF00395140 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006329 (NHELI_2006_FM1_2002006329_1) | * | * |
| R3834 | UBS-LF00199287 | UBS-LF00395140 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006329 (NHELI_2006_FM1_2002006329_4) | * | * |
| R3835 | | | Withdrawn | N/A | N/A |
| R3836 | | | Withdrawn | N/A | N/A |
| R3837 | UBS-LF00199576 | UBS-LF00315080 | Loan file documents for Sample Loan NHELI_2006_FM1_2001978358 (NHELI_2006_FM1_2001978358_3) | * | * |
| R3838 | UBS-LF00199576 | UBS-LF00315080 | Loan file documents for Sample Loan NHELI_2006_FM1_2001978358 (NHELI_2006_FM1_2001978358_4) | * | * |
| R3839 | | | Withdrawn | N/A | N/A |
| R3840 | | | Withdrawn | N/A | N/A |
| R3841 | UBS-LF00199853 | UBS-LF00236476 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835583 (NHELI_2006_FM1_2001835583_1) | * | * |
| R3842 | UBS-LF00199853 | UBS-LF00236476 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835583 (NHELI_2006_FM1_2001835583_4) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3843 | UBS-LF00199892 | UBS-LF00318029 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007862 (NHELI_2006_FM1_2002007862_3) | * | * |
| R3844 | UBS-LF00199892 | UBS-LF00318029 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007862 (NHELI_2006_FM1_2002007862_4) | * | * |
| R3845 | UBS-LF00199942 | UBS-LF00315415 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233339 (NHELI_2006_FM1_2002233339_3) | * | * |
| R3846 | UBS-LF00199942 | UBS-LF00315415 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233339 (NHELI_2006_FM1_2002233339_4) | * | * |
| R3847 | UBS-LF00199984 | UBS-LF00451413 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835590 (NHELI_2006_FM1_2001835590_1) | * | * |
| R3848 | UBS-LF00199984 | UBS-LF00451413 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835590 (NHELI_2006_FM1_2001835590_4) | * | * |
| R3849 | UBS-LF00200043 | UBS-LF00318072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008654 (NHELI_2006_FM1_2002008654_2) | * | * |
| R3850 | UBS-LF00200043 | UBS-LF00318072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008654 (NHELI_2006_FM1_2002008654_4) | * | * |
| R3851 | UBS-LF00200080 | UBS-LF00318370 | Loan file documents for Sample Loan NHELI_2006_FM1_2002152244 (NHELI_2006_FM1_2002152244_2) | * | * |
| R3852 | UBS-LF00200080 | UBS-LF00318370 | Loan file documents for Sample Loan NHELI_2006_FM1_2002152244 (NHELI_2006_FM1_2002152244_4) | * | * |
| R3853 | UBS-LF00200131 | UBS-LF00277115 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120383 (NHELI_2006_FM1_2002120383_1) | * | * |
| R3854 | UBS-LF00200131 | UBS-LF00277115 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120383 (NHELI_2006_FM1_2002120383_4) | * | * |
| R3855 | UBS-LF00200200 | UBS-LF00315411 | Loan file documents for Sample Loan NHELI_2006_FM1_2001833810 (NHELI_2006_FM1_2001833810_3) | * | * |
| R3856 | UBS-LF00200200 | UBS-LF00315411 | Loan file documents for Sample Loan NHELI_2006_FM1_2001833810 (NHELI_2006_FM1_2001833810_4) | * | * |
| R3857 | UBS-LF00200243 | UBS-LF00315936 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902485 (NHELI_2006_FM1_2001902485_3) | * | * |
| R3858 | UBS-LF00200243 | UBS-LF00315936 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902485 (NHELI_2006_FM1_2001902485_4) | * | * |
| R3859 | UBS-LF00200302 | UBS-LF00345490 | Loan file documents for Sample Loan NHELI_2006_FM1_2001979532 (NHELI_2006_FM1_2001979532_3) | * | * |
| R3860 | UBS-LF00200302 | UBS-LF00345490 | Loan file documents for Sample Loan NHELI_2006_FM1_2001979532 (NHELI_2006_FM1_2001979532_4) | * | * |
| R3861 | | | Withdrawn | N/A | N/A |
| R3862 | | | Withdrawn | N/A | N/A |
| R3863 | | | Withdrawn | N/A | N/A |
| R3864 | | | Withdrawn | N/A | N/A |
| R3865 | | | Withdrawn | N/A | N/A |
| R3866 | | | Withdrawn | N/A | N/A |
| R3867 | | | Withdrawn | N/A | N/A |
| R3868 | | | Withdrawn | N/A | N/A |
| R3869 | UBS-LF00200936 | UBS-LF00448376 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120572 (NHELI_2006_FM1_2002120572_3) | * | * |
| R3870 | UBS-LF00200936 | UBS-LF00448376 | Loan file documents for Sample Loan NHELI_2006_FM1_2002120572 (NHELI_2006_FM1_2002120572_4) | * | * |
| R3871 | | | Withdrawn | N/A | N/A |
| R3872 | | | Withdrawn | N/A | N/A |
| R3873 | UBS-LF00201188 | UBS-LF00408633 | Loan file documents for Sample Loan NHELI_2006_FM1_2002168710 (NHELI_2006_FM1_2002168710_1) | * | * |
| R3874 | UBS-LF00201188 | UBS-LF00408633 | Loan file documents for Sample Loan NHELI_2006_FM1_2002168710 (NHELI_2006_FM1_2002168710_4) | * | * |
| R3875 | UBS-LF00201248 | UBS-LF00453750 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007084 (NHELI_2006_FM1_2002007084_2) | * | * |
| R3876 | UBS-LF00201248 | UBS-LF00453750 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007084 (NHELI_2006_FM1_2002007084_4) | * | * |
| R3877 | UBS-LF00200043 | UBS-LF00318072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008654 (NHELI_2006_FM1_2002008654_200) | * | * |
| R3878 | UBS-LF00200043 | UBS-LF00318072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002008654 (NHELI_2006_FM1_2002008654_400) | * | * |
| R3879 | UBS-LF00201499 | UBS-LF00277162 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118758 (NHELI_2006_FM1_2002118758_3) | * | * |
| R3880 | UBS-LF00201499 | UBS-LF00277162 | Loan file documents for Sample Loan NHELI_2006_FM1_2002118758 (NHELI_2006_FM1_2002118758_4) | * | * |
| R3881 | UBS-LF00201534 | UBS-LF00314362 | Loan file documents for Sample Loan NHELI_2006_FM1_2002167725 (NHELI_2006_FM1_2002167725_2) | * | * |
| R3882 | UBS-LF00201534 | UBS-LF00314362 | Loan file documents for Sample Loan NHELI_2006_FM1_2002167725 (NHELI_2006_FM1_2002167725_4) | * | * |
| R3883 | | | Withdrawn | N/A | N/A |
| R3884 | | | Withdrawn | N/A | N/A |
| R3885 | | | Withdrawn | N/A | N/A |
| R3886 | | | Withdrawn | N/A | N/A |
| R3887 | | | Withdrawn | N/A | N/A |
| R3888 | | | Withdrawn | N/A | N/A |
| R3889 | UBS-LF00201669 | UBS-LF00277476 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006487 (NHELI_2006_FM1_2002006487_1) | * | * |
| R3890 | UBS-LF00201669 | UBS-LF00277476 | Loan file documents for Sample Loan NHELI_2006_FM1_2002006487 (NHELI_2006_FM1_2002006487_4) | * | * |
| R3891 | | | Withdrawn | N/A | N/A |
| R3892 | | | Withdrawn | N/A | N/A |
| R3893 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3894 | | | Withdrawn | N/A | N/A |
| R3895 | | | Withdrawn | N/A | N/A |
| R3896 | | | Withdrawn | N/A | N/A |
| R3897 | | | Withdrawn | N/A | N/A |
| R3898 | | | Withdrawn | N/A | N/A |
| R3899 | UBS-LF00202420 | UBS-LF00277526 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169166 (NHELI_2006_FM1_2002169166_3) | * | * |
| R3900 | UBS-LF00202420 | UBS-LF00277526 | Loan file documents for Sample Loan NHELI_2006_FM1_2002169166 (NHELI_2006_FM1_2002169166_4) | * | * |
| R3901 | | | Withdrawn | N/A | N/A |
| R3902 | | | Withdrawn | N/A | N/A |
| R3903 | | | Withdrawn | N/A | N/A |
| R3904 | | | Withdrawn | N/A | N/A |
| R3905 | | | Withdrawn | N/A | N/A |
| R3906 | | | Withdrawn | N/A | N/A |
| R3907 | UBS-LF00202997 | UBS-LF00314342 | Loan file documents for Sample Loan NHELI_2006_FM1_2001872755 (NHELI_2006_FM1_2001872755_3) | * | * |
| R3908 | UBS-LF00202997 | UBS-LF00314342 | Loan file documents for Sample Loan NHELI_2006_FM1_2001872755 (NHELI_2006_FM1_2001872755_4) | * | * |
| R3909 | | | Withdrawn | N/A | N/A |
| R3910 | | | Withdrawn | N/A | N/A |
| R3911 | UBS-LF00201248 | UBS-LF00453750 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007084 (NHELI_2006_FM1_2002007084_200) | * | * |
| R3912 | UBS-LF00201248 | UBS-LF00453750 | Loan file documents for Sample Loan NHELI_2006_FM1_2002007084 (NHELI_2006_FM1_2002007084_400) | * | * |
| R3913 | UBS-LF00203606 | UBS-LF00430336 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902449 (NHELI_2006_FM1_2001902449_3) | * | * |
| R3914 | UBS-LF00203606 | UBS-LF00430336 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902449 (NHELI_2006_FM1_2001902449_4) | * | * |
| R3915 | UBS-LF00203645 | UBS-LF00317762 | Loan file documents for Sample Loan NHELI_2006_FM1_2002194992 (NHELI_2006_FM1_2002194992_2) | * | * |
| R3916 | UBS-LF00203645 | UBS-LF00317762 | Loan file documents for Sample Loan NHELI_2006_FM1_2002194992 (NHELI_2006_FM1_2002194992_4) | * | * |
| R3917 | | | Withdrawn | N/A | N/A |
| R3918 | | | Withdrawn | N/A | N/A |
| R3919 | UBS-LF00203733 | UBS-LF00315102 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232302 (NHELI_2006_FM1_2002232302_2) | * | * |
| R3920 | UBS-LF00203733 | UBS-LF00315102 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232302 (NHELI_2006_FM1_2002232302_4) | * | * |
| R3921 | UBS-LF00203791 | UBS-LF00315858 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981351 (NHELI_2006_FM1_2001981351_2) | * | * |
| R3922 | UBS-LF00203791 | UBS-LF00315858 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981351 (NHELI_2006_FM1_2001981351_4) | * | * |
| R3923 | UBS-LF00203841 | UBS-LF00234349 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119189 (NHELI_2006_FM1_2002119189_2) | * | * |
| R3924 | UBS-LF00203841 | UBS-LF00234349 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119189 (NHELI_2006_FM1_2002119189_4) | * | * |
| R3925 | UBS-LF00203894 | UBS-LF00277484 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980931 (NHELI_2006_FM1_2001980931_1) | * | * |
| R3926 | UBS-LF00203894 | UBS-LF00277484 | Loan file documents for Sample Loan NHELI_2006_FM1_2001980931 (NHELI_2006_FM1_2001980931_4) | * | * |
| R3927 | | | Withdrawn | N/A | N/A |
| R3928 | | | Withdrawn | N/A | N/A |
| R3929 | | | Withdrawn | N/A | N/A |
| R3930 | | | Withdrawn | N/A | N/A |
| R3931 | UBS-LF00204479 | UBS-LF00311880 | Loan file documents for Sample Loan NHELI_2006_FM1_2002069922 (NHELI_2006_FM1_2002069922_1) | * | * |
| R3932 | UBS-LF00204479 | UBS-LF00311880 | Loan file documents for Sample Loan NHELI_2006_FM1_2002069922 (NHELI_2006_FM1_2002069922_4) | * | * |
| R3933 | | | Withdrawn | N/A | N/A |
| R3934 | | | Withdrawn | N/A | N/A |
| R3935 | | | Withdrawn | N/A | N/A |
| R3936 | | | Withdrawn | N/A | N/A |
| R3937 | | | Withdrawn | N/A | N/A |
| R3938 | | | Withdrawn | N/A | N/A |
| R3939 | | | Withdrawn | N/A | N/A |
| R3940 | | | Withdrawn | N/A | N/A |
| R3941 | | | Withdrawn | N/A | N/A |
| R3942 | | | Withdrawn | N/A | N/A |
| R3943 | UBS-LF00205746 | UBS-LF00399111 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232920 (NHELI_2006_FM1_2002232920_1) | * | * |
| R3944 | UBS-LF00205746 | UBS-LF00399111 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232920 (NHELI_2006_FM1_2002232920_4) | * | * |
| R3945 | | | Withdrawn | N/A | N/A |
| R3946 | | | Withdrawn | N/A | N/A |
| R3947 | | | Withdrawn | N/A | N/A |
| R3948 | | | Withdrawn | N/A | N/A |
| R3949 | UBS-LF00206171 | UBS-LF00244296 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119743 (NHELI_2006_FM1_2002119743_2) | * | * |
| R3950 | UBS-LF00206171 | UBS-LF00244296 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119743 (NHELI_2006_FM1_2002119743_4) | * | * |
| R3951 | | | Withdrawn | N/A | N/A |
| R3952 | | | Withdrawn | N/A | N/A |
| R3953 | | | Withdrawn | N/A | N/A |
| R3954 | | | Withdrawn | N/A | N/A |
| R3955 | | | Withdrawn | N/A | N/A |
| R3956 | | | Withdrawn | N/A | N/A |
| R3957 | | | Withdrawn | N/A | N/A |
| R3958 | | | Withdrawn | N/A | N/A |
| R3959 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R3960 | | | Withdrawn | N/A | N/A |
| R3961 | | | Withdrawn | N/A | N/A |
| R3962 | | | Withdrawn | N/A | N/A |
| R3963 | UBS-LF00207322 | UBS-LF00448828 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231419 (NHELI_2006_FM1_2002231419_2) | * | * |
| R3964 | UBS-LF00207322 | UBS-LF00448828 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231419 (NHELI_2006_FM1_2002231419_4) | * | * |
| R3965 | UBS-LF00207571 | UBS-LF00277542 | Loan file documents for Sample Loan NHELI_2006_FM1_2001904269 (NHELI_2006_FM1_2001904269_2) | * | * |
| R3966 | UBS-LF00207571 | UBS-LF00277542 | Loan file documents for Sample Loan NHELI_2006_FM1_2001904269 (NHELI_2006_FM1_2001904269_4) | * | * |
| R3967 | UBS-LF00207823 | UBS-LF00451326 | Loan file documents for Sample Loan NHELI_2006_FM1_2001833303 (NHELI_2006_FM1_2001833303_2) | * | * |
| R3968 | UBS-LF00207823 | UBS-LF00451326 | Loan file documents for Sample Loan NHELI_2006_FM1_2001833303 (NHELI_2006_FM1_2001833303_4) | * | * |
| R3969 | | | Withdrawn | N/A | N/A |
| R3970 | | | Withdrawn | N/A | N/A |
| R3971 | | | Withdrawn | N/A | N/A |
| R3972 | | | Withdrawn | N/A | N/A |
| R3973 | UBS-LF00208100 | UBS-LF00315072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002230853 (NHELI_2006_FM1_2002230853_1) | * | * |
| R3974 | UBS-LF00208100 | UBS-LF00315072 | Loan file documents for Sample Loan NHELI_2006_FM1_2002230853 (NHELI_2006_FM1_2002230853_4) | * | * |
| R3975 | UBS-LF00208147 | UBS-LF00277462 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233784 (NHELI_2006_FM1_2002233784_3) | * | * |
| R3976 | UBS-LF00208147 | UBS-LF00277462 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233784 (NHELI_2006_FM1_2002233784_4) | * | * |
| R3977 | | | Withdrawn | N/A | N/A |
| R3978 | | | Withdrawn | N/A | N/A |
| R3979 | | | Withdrawn | N/A | N/A |
| R3980 | | | Withdrawn | N/A | N/A |
| R3981 | UBS-LF00208304 | UBS-LF00277534 | Loan file documents for Sample Loan NHELI_2006_FM1_2002196030 (NHELI_2006_FM1_2002196030_2) | * | * |
| R3982 | UBS-LF00208304 | UBS-LF00277534 | Loan file documents for Sample Loan NHELI_2006_FM1_2002196030 (NHELI_2006_FM1_2002196030_4) | * | * |
| R3983 | | | Withdrawn | N/A | N/A |
| R3984 | | | Withdrawn | N/A | N/A |
| R3985 | | | Withdrawn | N/A | N/A |
| R3986 | | | Withdrawn | N/A | N/A |
| R3987 | | | Withdrawn | N/A | N/A |
| R3988 | | | Withdrawn | N/A | N/A |
| R3989 | | | Withdrawn | N/A | N/A |
| R3990 | | | Withdrawn | N/A | N/A |
| R3991 | | | Withdrawn | N/A | N/A |
| R3992 | | | Withdrawn | N/A | N/A |
| R3993 | | | Withdrawn | N/A | N/A |
| R3994 | | | Withdrawn | N/A | N/A |
| R3995 | UBS-LF00209147 | UBS-LF00277141 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170004 (NHELI_2006_FM1_2002170004_1) | * | * |
| R3996 | UBS-LF00209147 | UBS-LF00277141 | Loan file documents for Sample Loan NHELI_2006_FM1_2002170004 (NHELI_2006_FM1_2002170004_4) | * | * |
| R3997 | UBS-LF00209195 | UBS-LF00315437 | Loan file documents for Sample Loan NHELI_2006_FM1_2002152239 (NHELI_2006_FM1_2002152239_3) | * | * |
| R3998 | UBS-LF00209195 | UBS-LF00315437 | Loan file documents for Sample Loan NHELI_2006_FM1_2002152239 (NHELI_2006_FM1_2002152239_4) | * | * |
| R3999 | | | Withdrawn | N/A | N/A |
| R4000 | | | Withdrawn | N/A | N/A |
| R4001 | UBS-LF00197324 | UBS-LF00276843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231240 (NHELI_2006_FM1_2002231240_4) | * | * |
| R4002 | UBS-LF00197324 | UBS-LF00276843 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231240 (NHELI_2006_FM1_2002231240_400) | * | * |
| R4003 | | | Withdrawn | N/A | N/A |
| R4004 | | | Withdrawn | N/A | N/A |
| R4005 | UBS-LF00209539 | UBS-LF00277504 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119173 (NHELI_2006_FM1_2002119173_1) | * | * |
| R4006 | UBS-LF00209539 | UBS-LF00277504 | Loan file documents for Sample Loan NHELI_2006_FM1_2002119173 (NHELI_2006_FM1_2002119173_4) | * | * |
| R4007 | UBS-LF00209579 | UBS-LF00454754 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981342 (NHELI_2006_FM1_2001981342_3) | * | * |
| R4008 | UBS-LF00209579 | UBS-LF00454754 | Loan file documents for Sample Loan NHELI_2006_FM1_2001981342 (NHELI_2006_FM1_2001981342_4) | * | * |
| R4009 | UBS-LF00209622 | UBS-LF00315922 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902228 (NHELI_2006_FM1_2001902228_3) | * | * |
| R4010 | UBS-LF00209622 | UBS-LF00315922 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902228 (NHELI_2006_FM1_2001902228_4) | * | * |
| R4011 | | | Withdrawn | N/A | N/A |
| R4012 | | | Withdrawn | N/A | N/A |
| R4013 | | | Withdrawn | N/A | N/A |
| R4014 | | | Withdrawn | N/A | N/A |
| R4015 | | | Withdrawn | N/A | N/A |
| R4016 | | | Withdrawn | N/A | N/A |
| R4017 | UBS-LF00210128 | UBS-LF00449358 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902640 (NHELI_2006_FM1_2001902640_1) | * | * |
| R4018 | UBS-LF00210128 | UBS-LF00449358 | Loan file documents for Sample Loan NHELI_2006_FM1_2001902640 (NHELI_2006_FM1_2001902640_4) | * | * |
| R4019 | UBS-LF00210160 | UBS-LF00419011 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231243 (NHELI_2006_FM1_2002231243_3) | * | * |

   CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4020 | UBS-LF00210160 | UBS-LF00419011 | Loan file documents for Sample Loan NHELI_2006_FM1_2002231243 (NHELI_2006_FM1_2002231243_4) | * | * |
| R4021 | | | Withdrawn | N/A | N/A |
| R4022 | | | Withdrawn | N/A | N/A |
| R4023 | | | Withdrawn | N/A | N/A |
| R4024 | | | Withdrawn | N/A | N/A |
| R4025 | | | Withdrawn | N/A | N/A |
| R4026 | | | Withdrawn | N/A | N/A |
| R4027 | UBS-LF00210508 | UBS-LF00260001 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233577 (NHELI_2006_FM1_2002233577_2) | * | * |
| R4028 | UBS-LF00210508 | UBS-LF00260001 | Loan file documents for Sample Loan NHELI_2006_FM1_2002233577 (NHELI_2006_FM1_2002233577_4) | * | * |
| R4029 | | | Withdrawn | N/A | N/A |
| R4030 | | | Withdrawn | N/A | N/A |
| R4031 | | | Withdrawn | N/A | N/A |
| R4032 | | | Withdrawn | N/A | N/A |
| R4033 | UBS-LF00210955 | UBS-LF00277150 | Loan file documents for Sample Loan NHELI_2006_FM1_2002167513 (NHELI_2006_FM1_2002167513_3) | * | * |
| R4034 | UBS-LF00210955 | UBS-LF00277150 | Loan file documents for Sample Loan NHELI_2006_FM1_2002167513 (NHELI_2006_FM1_2002167513_4) | * | * |
| R4035 | | | Withdrawn | N/A | N/A |
| R4036 | | | Withdrawn | N/A | N/A |
| R4037 | | | Withdrawn | N/A | N/A |
| R4038 | | | Withdrawn | N/A | N/A |
| R4039 | | | Withdrawn | N/A | N/A |
| R4040 | | | Withdrawn | N/A | N/A |
| R4041 | | | Withdrawn | N/A | N/A |
| R4042 | | | Withdrawn | N/A | N/A |
| R4043 | | | Withdrawn | N/A | N/A |
| R4044 | | | Withdrawn | N/A | N/A |
| R4045 | | | Withdrawn | N/A | N/A |
| R4046 | | | Withdrawn | N/A | N/A |
| R4047 | UBS-LF00197587 | UBS-LF00315459 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009090 (NHELI_2006_FM1_2002009090_100) | * | * |
| R4048 | UBS-LF00197587 | UBS-LF00315459 | Loan file documents for Sample Loan NHELI_2006_FM1_2002009090 (NHELI_2006_FM1_2002009090_400) | * | * |
| R4049 | | | Withdrawn | N/A | N/A |
| R4050 | | | Withdrawn | N/A | N/A |
| R4051 | UBS-LF00205746 | UBS-LF00399111 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232920 (NHELI_2006_FM1_2002232920_100) | * | * |
| R4052 | UBS-LF00205746 | UBS-LF00399111 | Loan file documents for Sample Loan NHELI_2006_FM1_2002232920 (NHELI_2006_FM1_2002232920_400) | * | * |
| R4053 | UBS-LF00213883 | UBS-LF00446704 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835567 (NHELI_2006_FM1_2001835567_3) | * | * |
| R4054 | UBS-LF00213883 | UBS-LF00446704 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835567 (NHELI_2006_FM1_2001835567_4) | * | * |
| R4055 | | | Withdrawn | N/A | N/A |
| R4056 | | | Withdrawn | N/A | N/A |
| R4057 | | | Withdrawn | N/A | N/A |
| R4058 | | | Withdrawn | N/A | N/A |
| R4059 | | | Withdrawn | N/A | N/A |
| R4060 | | | Withdrawn | N/A | N/A |
| R4061 | | | Withdrawn | N/A | N/A |
| R4062 | | | Withdrawn | N/A | N/A |
| R4063 | | | Withdrawn | N/A | N/A |
| R4064 | | | Withdrawn | N/A | N/A |
| R4065 | | | Withdrawn | N/A | N/A |
| R4066 | | | Withdrawn | N/A | N/A |
| R4067 | | | Withdrawn | N/A | N/A |
| R4068 | | | Withdrawn | N/A | N/A |
| R4069 | | | Withdrawn | N/A | N/A |
| R4070 | | | Withdrawn | N/A | N/A |
| R4071 | | | Withdrawn | N/A | N/A |
| R4072 | | | Withdrawn | N/A | N/A |
| R4073 | | | Withdrawn | N/A | N/A |
| R4074 | | | Withdrawn | N/A | N/A |
| R4075 | | | Withdrawn | N/A | N/A |
| R4076 | | | Withdrawn | N/A | N/A |
| R4077 | | | Withdrawn | N/A | N/A |
| R4078 | | | Withdrawn | N/A | N/A |
| R4079 | | | Withdrawn | N/A | N/A |
| R4080 | | | Withdrawn | N/A | N/A |
| R4081 | | | Withdrawn | N/A | N/A |
| R4082 | | | Withdrawn | N/A | N/A |
| R4083 | | | Withdrawn | N/A | N/A |
| R4084 | | | Withdrawn | N/A | N/A |
| R4085 | | | Withdrawn | N/A | N/A |
| R4086 | | | Withdrawn | N/A | N/A |
| R4087 | | | Withdrawn | N/A | N/A |
| R4088 | | | Withdrawn | N/A | N/A |
| R4089 | | | Withdrawn | N/A | N/A |
| R4090 | | | Withdrawn | N/A | N/A |
| R4091 | | | Withdrawn | N/A | N/A |
| R4092 | | | Withdrawn | N/A | N/A |
| R4093 | | | Withdrawn | N/A | N/A |
| R4094 | | | Withdrawn | N/A | N/A |
| R4095 | | | Withdrawn | N/A | N/A |
| R4096 | | | Withdrawn | N/A | N/A |
| R4097 | | | Withdrawn | N/A | N/A |
| R4098 | | | Withdrawn | N/A | N/A |
| R4099 | | | Withdrawn | N/A | N/A |
| R4100 | | | Withdrawn | N/A | N/A |
| R4101 | | | Withdrawn | N/A | N/A |
| R4102 | | | Withdrawn | N/A | N/A |
| R4103 | | | Withdrawn | N/A | N/A |
| R4104 | | | Withdrawn | N/A | N/A |
| R4105 | | | Withdrawn | N/A | N/A |
| R4106 | | | Withdrawn | N/A | N/A |
| R4107 | | | Withdrawn | N/A | N/A |
| R4108 | | | Withdrawn | N/A | N/A |
| R4109 | | | Withdrawn | N/A | N/A |
| R4110 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4111 | | | Withdrawn | N/A | N/A |
| R4112 | | | Withdrawn | N/A | N/A |
| R4113 | | | Withdrawn | N/A | N/A |
| R4114 | | | Withdrawn | N/A | N/A |
| R4115 | | | Withdrawn | N/A | N/A |
| R4116 | | | Withdrawn | N/A | N/A |
| R4117 | | | Withdrawn | N/A | N/A |
| R4118 | | | Withdrawn | N/A | N/A |
| R4119 | | | Withdrawn | N/A | N/A |
| R4120 | | | Withdrawn | N/A | N/A |
| R4121 | | | Withdrawn | N/A | N/A |
| R4122 | | | Withdrawn | N/A | N/A |
| R4123 | UBS-LF00219790 | UBS-LF00277548 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835587 (NHELI_2006_FM1_2001835587_2) | * | * |
| R4124 | UBS-LF00219790 | UBS-LF00277548 | Loan file documents for Sample Loan NHELI_2006_FM1_2001835587 (NHELI_2006_FM1_2001835587_4) | * | * |
| R4125 | | | Withdrawn | N/A | N/A |
| R4126 | | | Withdrawn | N/A | N/A |
| R4127 | | | Withdrawn | N/A | N/A |
| R4128 | | | Withdrawn | N/A | N/A |
| R4129 | | | Withdrawn | N/A | N/A |
| R4130 | | | Withdrawn | N/A | N/A |
| R4131 | | | Withdrawn | N/A | N/A |
| R4132 | | | Withdrawn | N/A | N/A |
| R4133 | | | Withdrawn | N/A | N/A |
| R4134 | | | Withdrawn | N/A | N/A |
| R4135 | | | Withdrawn | N/A | N/A |
| R4136 | | | Withdrawn | N/A | N/A |
| R4137 | | | Withdrawn | N/A | N/A |
| R4138 | | | Withdrawn | N/A | N/A |
| R4139 | | | Withdrawn | N/A | N/A |
| R4140 | | | Withdrawn | N/A | N/A |
| R4141 | | | Withdrawn | N/A | N/A |
| R4142 | | | Withdrawn | N/A | N/A |
| R4143 | | | Withdrawn | N/A | N/A |
| R4144 | | | Withdrawn | N/A | N/A |
| R4145 | | | Withdrawn | N/A | N/A |
| R4146 | | | Withdrawn | N/A | N/A |
| R4147 | | | Withdrawn | N/A | N/A |
| R4148 | | | Withdrawn | N/A | N/A |
| R4149 | | | Withdrawn | N/A | N/A |
| R4150 | | | Withdrawn | N/A | N/A |
| R4151 | | | Withdrawn | N/A | N/A |
| R4152 | | | Withdrawn | N/A | N/A |
| R4153 | | | Withdrawn | N/A | N/A |
| R4154 | | | Withdrawn | N/A | N/A |
| R4155 | | | Withdrawn | N/A | N/A |
| R4156 | | | Withdrawn | N/A | N/A |
| R4157 | | | Withdrawn | N/A | N/A |
| R4158 | | | Withdrawn | N/A | N/A |
| R4159 | | | Withdrawn | N/A | N/A |
| R4160 | | | Withdrawn | N/A | N/A |
| R4161 | | | Withdrawn | N/A | N/A |
| R4162 | | | Withdrawn | N/A | N/A |
| R4163 | | | Withdrawn | N/A | N/A |
| R4164 | | | Withdrawn | N/A | N/A |
| R4165 | | | Withdrawn | N/A | N/A |
| R4166 | | | Withdrawn | N/A | N/A |
| R4167 | | | Withdrawn | N/A | N/A |
| R4168 | | | Withdrawn | N/A | N/A |
| R4169 | | | Withdrawn | N/A | N/A |
| R4170 | | | Withdrawn | N/A | N/A |
| R4171 | | | Withdrawn | N/A | N/A |
| R4172 | | | Withdrawn | N/A | N/A |
| R4173 | | | Withdrawn | N/A | N/A |
| R4174 | | | Withdrawn | N/A | N/A |
| R4175 | | | Withdrawn | N/A | N/A |
| R4176 | | | Withdrawn | N/A | N/A |
| R4177 | | | Withdrawn | N/A | N/A |
| R4178 | | | Withdrawn | N/A | N/A |
| R4179 | | | Withdrawn | N/A | N/A |
| R4180 | | | Withdrawn | N/A | N/A |
| R4181 | | | Withdrawn | N/A | N/A |
| R4182 | | | Withdrawn | N/A | N/A |
| R4183 | | | Withdrawn | N/A | N/A |
| R4184 | | | Withdrawn | N/A | N/A |
| R4185 | | | Withdrawn | N/A | N/A |
| R4186 | | | Withdrawn | N/A | N/A |
| R4187 | | | Withdrawn | N/A | N/A |
| R4188 | | | Withdrawn | N/A | N/A |
| R4189 | | | Withdrawn | N/A | N/A |
| R4190 | | | Withdrawn | N/A | N/A |
| R4191 | | | Withdrawn | N/A | N/A |
| R4192 | | | Withdrawn | N/A | N/A |
| R4193 | | | Withdrawn | N/A | N/A |
| R4194 | | | Withdrawn | N/A | N/A |
| R4195 | | | Withdrawn | N/A | N/A |
| R4196 | | | Withdrawn | N/A | N/A |
| R4197 | | | Withdrawn | N/A | N/A |
| R4198 | | | Withdrawn | N/A | N/A |
| R4199 | | | Withdrawn | N/A | N/A |
| R4200 | | | Withdrawn | N/A | N/A |
| R4201 | | | Withdrawn | N/A | N/A |
| R4202 | | | Withdrawn | N/A | N/A |
| R4203 | | | Withdrawn | N/A | N/A |
| R4204 | | | Withdrawn | N/A | N/A |
| R4205 | | | Withdrawn | N/A | N/A |
| R4206 | | | Withdrawn | N/A | N/A |
| R4207 | | | Withdrawn | N/A | N/A |
| R4208 | | | Withdrawn | N/A | N/A |
| R4209 | | | Withdrawn | N/A | N/A |
| R4210 | | | Withdrawn | N/A | N/A |
| R4211 | | | Withdrawn | N/A | N/A |
| R4212 | | | Withdrawn | N/A | N/A |
| R4213 | | | Withdrawn | N/A | N/A |
| R4214 | | | Withdrawn | N/A | N/A |
| R4215 | | | Withdrawn | N/A | N/A |
| R4216 | | | Withdrawn | N/A | N/A |
| R4217 | | | Withdrawn | N/A | N/A |
| R4218 | | | Withdrawn | N/A | N/A |
| R4219 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4220 | | | Withdrawn | N/A | N/A |
| R4221 | | | Withdrawn | N/A | N/A |
| R4222 | | | Withdrawn | N/A | N/A |
| R4223 | | | Withdrawn | N/A | N/A |
| R4224 | | | Withdrawn | N/A | N/A |
| R4225 | | | Withdrawn | N/A | N/A |
| R4226 | | | Withdrawn | N/A | N/A |
| R4227 | | | Withdrawn | N/A | N/A |
| R4228 | | | Withdrawn | N/A | N/A |
| R4229 | | | Withdrawn | N/A | N/A |
| R4230 | | | Withdrawn | N/A | N/A |
| R4231 | | | Withdrawn | N/A | N/A |
| R4232 | | | Withdrawn | N/A | N/A |
| R4233 | | | Withdrawn | N/A | N/A |
| R4234 | | | Withdrawn | N/A | N/A |
| R4235 | | | Withdrawn | N/A | N/A |
| R4236 | | | Withdrawn | N/A | N/A |
| R4237 | | | Withdrawn | N/A | N/A |
| R4238 | | | Withdrawn | N/A | N/A |
| R4239 | | | Withdrawn | N/A | N/A |
| R4240 | | | Withdrawn | N/A | N/A |
| R4241 | | | Withdrawn | N/A | N/A |
| R4242 | | | Withdrawn | N/A | N/A |
| R4243 | | | Withdrawn | N/A | N/A |
| R4244 | | | Withdrawn | N/A | N/A |
| R4245 | | | Withdrawn | N/A | N/A |
| R4246 | | | Withdrawn | N/A | N/A |
| R4247 | | | Withdrawn | N/A | N/A |
| R4248 | | | Withdrawn | N/A | N/A |
| R4249 | | | Withdrawn | N/A | N/A |
| R4250 | | | Withdrawn | N/A | N/A |
| R4251 | | | Withdrawn | N/A | N/A |
| R4252 | | | Withdrawn | N/A | N/A |
| R4253 | | | Withdrawn | N/A | N/A |
| R4254 | | | Withdrawn | N/A | N/A |
| R4255 | | | Withdrawn | N/A | N/A |
| R4256 | | | Withdrawn | N/A | N/A |
| R4257 | | | Withdrawn | N/A | N/A |
| R4258 | | | Withdrawn | N/A | N/A |
| R4259 | | | Withdrawn | N/A | N/A |
| R4260 | | | Withdrawn | N/A | N/A |
| R4261 | | | Withdrawn | N/A | N/A |
| R4262 | | | Withdrawn | N/A | N/A |
| R4263 | | | Withdrawn | N/A | N/A |
| R4264 | | | Withdrawn | N/A | N/A |
| R4265 | | | Withdrawn | N/A | N/A |
| R4266 | | | Withdrawn | N/A | N/A |
| R4267 | | | Withdrawn | N/A | N/A |
| R4268 | | | Withdrawn | N/A | N/A |
| R4269 | | | Withdrawn | N/A | N/A |
| R4270 | | | Withdrawn | N/A | N/A |
| R4271 | | | Withdrawn | N/A | N/A |
| R4272 | | | Withdrawn | N/A | N/A |
| R4273 | | | Withdrawn | N/A | N/A |
| R4274 | | | Withdrawn | N/A | N/A |
| R4275 | | | Withdrawn | N/A | N/A |
| R4276 | | | Withdrawn | N/A | N/A |
| R4277 | | | Withdrawn | N/A | N/A |
| R4278 | | | Withdrawn | N/A | N/A |
| R4279 | | | Withdrawn | N/A | N/A |
| R4280 | | | Withdrawn | N/A | N/A |
| R4281 | | | Withdrawn | N/A | N/A |
| R4282 | | | Withdrawn | N/A | N/A |
| R4283 | | | Withdrawn | N/A | N/A |
| R4284 | | | Withdrawn | N/A | N/A |
| R4285 | | | Withdrawn | N/A | N/A |
| R4286 | | | Withdrawn | N/A | N/A |
| R4287 | | | Withdrawn | N/A | N/A |
| R4288 | | | Withdrawn | N/A | N/A |
| R4289 | | | Withdrawn | N/A | N/A |
| R4290 | | | Withdrawn | N/A | N/A |
| R4291 | | | Withdrawn | N/A | N/A |
| R4292 | | | Withdrawn | N/A | N/A |
| R4293 | | | Withdrawn | N/A | N/A |
| R4294 | | | Withdrawn | N/A | N/A |
| R4295 | | | Withdrawn | N/A | N/A |
| R4296 | | | Withdrawn | N/A | N/A |
| R4297 | | | Withdrawn | N/A | N/A |
| R4298 | | | Withdrawn | N/A | N/A |
| R4299 | | | Withdrawn | N/A | N/A |
| R4300 | | | Withdrawn | N/A | N/A |
| R4301 | | | Withdrawn | N/A | N/A |
| R4302 | | | Withdrawn | N/A | N/A |
| R4303 | | | Withdrawn | N/A | N/A |
| R4304 | | | Withdrawn | N/A | N/A |
| R4305 | | | Withdrawn | N/A | N/A |
| R4306 | | | Withdrawn | N/A | N/A |
| R4307 | | | Withdrawn | N/A | N/A |
| R4308 | | | Withdrawn | N/A | N/A |
| R4309 | | | Withdrawn | N/A | N/A |
| R4310 | | | Withdrawn | N/A | N/A |
| R4311 | | | Withdrawn | N/A | N/A |
| R4312 | | | Withdrawn | N/A | N/A |
| R4313 | | | Withdrawn | N/A | N/A |
| R4314 | | | Withdrawn | N/A | N/A |
| R4315 | | | Withdrawn | N/A | N/A |
| R4316 | | | Withdrawn | N/A | N/A |
| R4317 | | | Withdrawn | N/A | N/A |
| R4318 | | | Withdrawn | N/A | N/A |
| R4319 | | | Withdrawn | N/A | N/A |
| R4320 | | | Withdrawn | N/A | N/A |
| R4321 | | | Withdrawn | N/A | N/A |
| R4322 | | | Withdrawn | N/A | N/A |
| R4323 | | | Withdrawn | N/A | N/A |
| R4324 | | | Withdrawn | N/A | N/A |
| R4325 | | | Withdrawn | N/A | N/A |
| R4326 | | | Withdrawn | N/A | N/A |
| R4327 | | | Withdrawn | N/A | N/A |
| R4328 | | | Withdrawn | N/A | N/A |
| R4329 | | | Withdrawn | N/A | N/A |
| R4330 | | | Withdrawn | N/A | N/A |
| R4331 | | | Withdrawn | N/A | N/A |
| R4332 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4333 | | | Withdrawn | N/A | N/A |
| R4334 | | | Withdrawn | N/A | N/A |
| R4335 | | | Withdrawn | N/A | N/A |
| R4336 | | | Withdrawn | N/A | N/A |
| R4337 | | | Withdrawn | N/A | N/A |
| R4338 | | | Withdrawn | N/A | N/A |
| R4339 | | | Withdrawn | N/A | N/A |
| R4340 | | | Withdrawn | N/A | N/A |
| R4341 | | | Withdrawn | N/A | N/A |
| R4342 | | | Withdrawn | N/A | N/A |
| R4343 | | | Withdrawn | N/A | N/A |
| R4344 | | | Withdrawn | N/A | N/A |
| R4345 | | | Withdrawn | N/A | N/A |
| R4346 | | | Withdrawn | N/A | N/A |
| R4347 | | | Withdrawn | N/A | N/A |
| R4348 | | | Withdrawn | N/A | N/A |
| R4349 | | | Withdrawn | N/A | N/A |
| R4350 | | | Withdrawn | N/A | N/A |
| R4351 | | | Withdrawn | N/A | N/A |
| R4352 | | | Withdrawn | N/A | N/A |
| R4353 | | | Withdrawn | N/A | N/A |
| R4354 | | | Withdrawn | N/A | N/A |
| R4355 | | | Withdrawn | N/A | N/A |
| R4356 | | | Withdrawn | N/A | N/A |
| R4357 | | | Withdrawn | N/A | N/A |
| R4358 | | | Withdrawn | N/A | N/A |
| R4359 | | | Withdrawn | N/A | N/A |
| R4360 | | | Withdrawn | N/A | N/A |
| R4361 | | | Withdrawn | N/A | N/A |
| R4362 | | | Withdrawn | N/A | N/A |
| R4363 | | | Withdrawn | N/A | N/A |
| R4364 | | | Withdrawn | N/A | N/A |
| R4365 | | | Withdrawn | N/A | N/A |
| R4366 | | | Withdrawn | N/A | N/A |
| R4367 | | | Withdrawn | N/A | N/A |
| R4368 | | | Withdrawn | N/A | N/A |
| R4369 | | | Withdrawn | N/A | N/A |
| R4370 | | | Withdrawn | N/A | N/A |
| R4371 | | | Withdrawn | N/A | N/A |
| R4372 | | | Withdrawn | N/A | N/A |
| R4373 | | | Withdrawn | N/A | N/A |
| R4374 | | | Withdrawn | N/A | N/A |
| R4375 | | | Withdrawn | N/A | N/A |
| R4376 | | | Withdrawn | N/A | N/A |
| R4377 | | | Withdrawn | N/A | N/A |
| R4378 | | | Withdrawn | N/A | N/A |
| R4379 | | | Withdrawn | N/A | N/A |
| R4380 | | | Withdrawn | N/A | N/A |
| R4381 | | | Withdrawn | N/A | N/A |
| R4382 | | | Withdrawn | N/A | N/A |
| R4383 | | | Withdrawn | N/A | N/A |
| R4384 | | | Withdrawn | N/A | N/A |
| R4385 | | | Withdrawn | N/A | N/A |
| R4386 | | | Withdrawn | N/A | N/A |
| R4387 | | | Withdrawn | N/A | N/A |
| R4388 | | | Withdrawn | N/A | N/A |
| R4389 | | | Withdrawn | N/A | N/A |
| R4390 | | | Withdrawn | N/A | N/A |
| R4391 | | | Withdrawn | N/A | N/A |
| R4392 | | | Withdrawn | N/A | N/A |
| R4393 | | | Withdrawn | N/A | N/A |
| R4394 | | | Withdrawn | N/A | N/A |
| R4395 | | | Withdrawn | N/A | N/A |
| R4396 | | | Withdrawn | N/A | N/A |
| R4397 | | | Withdrawn | N/A | N/A |
| R4398 | | | Withdrawn | N/A | N/A |
| R4399 | | | Withdrawn | N/A | N/A |
| R4400 | | | Withdrawn | N/A | N/A |
| R4401 | | | Withdrawn | N/A | N/A |
| R4402 | | | Withdrawn | N/A | N/A |
| R4403 | | | Withdrawn | N/A | N/A |
| R4404 | | | Withdrawn | N/A | N/A |
| R4405 | | | Withdrawn | N/A | N/A |
| R4406 | | | Withdrawn | N/A | N/A |
| R4407 | | | Withdrawn | N/A | N/A |
| R4408 | | | Withdrawn | N/A | N/A |
| R4409 | | | Withdrawn | N/A | N/A |
| R4410 | | | Withdrawn | N/A | N/A |
| R4411 | | | Withdrawn | N/A | N/A |
| R4412 | | | Withdrawn | N/A | N/A |
| R4413 | | | Withdrawn | N/A | N/A |
| R4414 | | | Withdrawn | N/A | N/A |
| R4415 | | | Withdrawn | N/A | N/A |
| R4416 | | | Withdrawn | N/A | N/A |
| R4417 | | | Withdrawn | N/A | N/A |
| R4418 | | | Withdrawn | N/A | N/A |
| R4419 | | | Withdrawn | N/A | N/A |
| R4420 | | | Withdrawn | N/A | N/A |
| R4421 | | | Withdrawn | N/A | N/A |
| R4422 | | | Withdrawn | N/A | N/A |
| R4423 | | | Withdrawn | N/A | N/A |
| R4424 | | | Withdrawn | N/A | N/A |
| R4425 | | | Withdrawn | N/A | N/A |
| R4426 | | | Withdrawn | N/A | N/A |
| R4427 | | | Withdrawn | N/A | N/A |
| R4428 | | | Withdrawn | N/A | N/A |
| R4429 | | | Withdrawn | N/A | N/A |
| R4430 | | | Withdrawn | N/A | N/A |
| R4431 | | | Withdrawn | N/A | N/A |
| R4432 | | | Withdrawn | N/A | N/A |
| R4433 | | | Withdrawn | N/A | N/A |
| R4434 | | | Withdrawn | N/A | N/A |
| R4435 | | | Withdrawn | N/A | N/A |
| R4436 | | | Withdrawn | N/A | N/A |
| R4437 | | | Withdrawn | N/A | N/A |
| R4438 | | | Withdrawn | N/A | N/A |
| R4439 | | | Withdrawn | N/A | N/A |
| R4440 | | | Withdrawn | N/A | N/A |
| R4441 | | | Withdrawn | N/A | N/A |
| R4442 | | | Withdrawn | N/A | N/A |
| R4443 | | | Withdrawn | N/A | N/A |
| R4444 | | | Withdrawn | N/A | N/A |
| R4445 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4446 | | | Withdrawn | N/A | N/A |
| R4447 | | | Withdrawn | N/A | N/A |
| R4448 | | | Withdrawn | N/A | N/A |
| R4449 | | | Withdrawn | N/A | N/A |
| R4450 | | | Withdrawn | N/A | N/A |
| R4451 | | | Withdrawn | N/A | N/A |
| R4452 | | | Withdrawn | N/A | N/A |
| R4453 | | | Withdrawn | N/A | N/A |
| R4454 | | | Withdrawn | N/A | N/A |
| R4455 | | | Withdrawn | N/A | N/A |
| R4456 | | | Withdrawn | N/A | N/A |
| R4457 | | | Withdrawn | N/A | N/A |
| R4458 | | | Withdrawn | N/A | N/A |
| R4459 | | | Withdrawn | N/A | N/A |
| R4460 | | | Withdrawn | N/A | N/A |
| R4461 | | | Withdrawn | N/A | N/A |
| R4462 | | | Withdrawn | N/A | N/A |
| R4463 | | | Withdrawn | N/A | N/A |
| R4464 | | | Withdrawn | N/A | N/A |
| R4465 | | | Withdrawn | N/A | N/A |
| R4466 | | | Withdrawn | N/A | N/A |
| R4467 | | | Withdrawn | N/A | N/A |
| R4468 | | | Withdrawn | N/A | N/A |
| R4469 | | | Withdrawn | N/A | N/A |
| R4470 | | | Withdrawn | N/A | N/A |
| R4471 | | | Withdrawn | N/A | N/A |
| R4472 | | | Withdrawn | N/A | N/A |
| R4473 | | | Withdrawn | N/A | N/A |
| R4474 | | | Withdrawn | N/A | N/A |
| R4475 | | | Withdrawn | N/A | N/A |
| R4476 | | | Withdrawn | N/A | N/A |
| R4477 | | | Withdrawn | N/A | N/A |
| R4478 | | | Withdrawn | N/A | N/A |
| R4479 | | | Withdrawn | N/A | N/A |
| R4480 | | | Withdrawn | N/A | N/A |
| R4481 | | | Withdrawn | N/A | N/A |
| R4482 | | | Withdrawn | N/A | N/A |
| R4483 | | | Withdrawn | N/A | N/A |
| R4484 | | | Withdrawn | N/A | N/A |
| R4485 | | | Withdrawn | N/A | N/A |
| R4486 | | | Withdrawn | N/A | N/A |
| R4487 | | | Withdrawn | N/A | N/A |
| R4488 | | | Withdrawn | N/A | N/A |
| R4489 | | | Withdrawn | N/A | N/A |
| R4490 | | | Withdrawn | N/A | N/A |
| R4491 | | | Withdrawn | N/A | N/A |
| R4492 | | | Withdrawn | N/A | N/A |
| R4493 | | | Withdrawn | N/A | N/A |
| R4494 | | | Withdrawn | N/A | N/A |
| R4495 | | | Withdrawn | N/A | N/A |
| R4496 | | | Withdrawn | N/A | N/A |
| R4497 | | | Withdrawn | N/A | N/A |
| R4498 | | | Withdrawn | N/A | N/A |
| R4499 | | | Withdrawn | N/A | N/A |
| R4500 | | | Withdrawn | N/A | N/A |
| R4501 | | | Withdrawn | N/A | N/A |
| R4502 | | | Withdrawn | N/A | N/A |
| R4503 | | | Withdrawn | N/A | N/A |
| R4504 | | | Withdrawn | N/A | N/A |
| R4505 | | | Withdrawn | N/A | N/A |
| R4506 | | | Withdrawn | N/A | N/A |
| R4507 | | | Withdrawn | N/A | N/A |
| R4508 | | | Withdrawn | N/A | N/A |
| R4509 | | | Withdrawn | N/A | N/A |
| R4510 | | | Withdrawn | N/A | N/A |
| R4511 | | | Withdrawn | N/A | N/A |
| R4512 | | | Withdrawn | N/A | N/A |
| R4513 | | | Withdrawn | N/A | N/A |
| R4514 | | | Withdrawn | N/A | N/A |
| R4515 | | | Withdrawn | N/A | N/A |
| R4516 | | | Withdrawn | N/A | N/A |
| R4517 | | | Withdrawn | N/A | N/A |
| R4518 | | | Withdrawn | N/A | N/A |
| R4519 | | | Withdrawn | N/A | N/A |
| R4520 | | | Withdrawn | N/A | N/A |
| R4521 | | | Withdrawn | N/A | N/A |
| R4522 | | | Withdrawn | N/A | N/A |
| R4523 | | | Withdrawn | N/A | N/A |
| R4524 | | | Withdrawn | N/A | N/A |
| R4525 | | | Withdrawn | N/A | N/A |
| R4526 | | | Withdrawn | N/A | N/A |
| R4527 | | | Withdrawn | N/A | N/A |
| R4528 | | | Withdrawn | N/A | N/A |
| R4529 | | | Withdrawn | N/A | N/A |
| R4530 | | | Withdrawn | N/A | N/A |
| R4531 | | | Withdrawn | N/A | N/A |
| R4532 | | | Withdrawn | N/A | N/A |
| R4533 | | | Withdrawn | N/A | N/A |
| R4534 | | | Withdrawn | N/A | N/A |
| R4535 | | | Withdrawn | N/A | N/A |
| R4536 | | | Withdrawn | N/A | N/A |
| R4537 | | | Withdrawn | N/A | N/A |
| R4538 | | | Withdrawn | N/A | N/A |
| R4539 | | | Withdrawn | N/A | N/A |
| R4540 | | | Withdrawn | N/A | N/A |
| R4541 | | | Withdrawn | N/A | N/A |
| R4542 | | | Withdrawn | N/A | N/A |
| R4543 | | | Withdrawn | N/A | N/A |
| R4544 | | | Withdrawn | N/A | N/A |
| R4545 | | | Withdrawn | N/A | N/A |
| R4546 | | | Withdrawn | N/A | N/A |
| R4547 | | | Withdrawn | N/A | N/A |
| R4548 | | | Withdrawn | N/A | N/A |
| R4549 | | | Withdrawn | N/A | N/A |
| R4550 | | | Withdrawn | N/A | N/A |
| R4551 | | | Withdrawn | N/A | N/A |
| R4552 | | | Withdrawn | N/A | N/A |
| R4553 | | | Withdrawn | N/A | N/A |
| R4554 | | | Withdrawn | N/A | N/A |
| R4555 | | | Withdrawn | N/A | N/A |
| R4556 | | | Withdrawn | N/A | N/A |
| R4557 | | | Withdrawn | N/A | N/A |
| R4558 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4559 | | | Withdrawn | N/A | N/A |
| R4560 | | | Withdrawn | N/A | N/A |
| R4561 | | | Withdrawn | N/A | N/A |
| R4562 | | | Withdrawn | N/A | N/A |
| R4563 | | | Withdrawn | N/A | N/A |
| R4564 | | | Withdrawn | N/A | N/A |
| R4565 | | | Withdrawn | N/A | N/A |
| R4566 | | | Withdrawn | N/A | N/A |
| R4567 | | | Withdrawn | N/A | N/A |
| R4568 | | | Withdrawn | N/A | N/A |
| R4569 | | | Withdrawn | N/A | N/A |
| R4570 | | | Withdrawn | N/A | N/A |
| R4571 | | | Withdrawn | N/A | N/A |
| R4572 | | | Withdrawn | N/A | N/A |
| R4573 | | | Withdrawn | N/A | N/A |
| R4574 | | | Withdrawn | N/A | N/A |
| R4575 | | | Withdrawn | N/A | N/A |
| R4576 | | | Withdrawn | N/A | N/A |
| R4577 | | | Withdrawn | N/A | N/A |
| R4578 | | | Withdrawn | N/A | N/A |
| R4579 | | | Withdrawn | N/A | N/A |
| R4580 | | | Withdrawn | N/A | N/A |
| R4581 | | | Withdrawn | N/A | N/A |
| R4582 | | | Withdrawn | N/A | N/A |
| R4583 | | | Withdrawn | N/A | N/A |
| R4584 | | | Withdrawn | N/A | N/A |
| R4585 | | | Withdrawn | N/A | N/A |
| R4586 | | | Withdrawn | N/A | N/A |
| R4587 | | | Withdrawn | N/A | N/A |
| R4588 | | | Withdrawn | N/A | N/A |
| R4589 | | | Withdrawn | N/A | N/A |
| R4590 | | | Withdrawn | N/A | N/A |
| R4591 | | | Withdrawn | N/A | N/A |
| R4592 | | | Withdrawn | N/A | N/A |
| R4593 | | | Withdrawn | N/A | N/A |
| R4594 | | | Withdrawn | N/A | N/A |
| R4595 | | | Withdrawn | N/A | N/A |
| R4596 | | | Withdrawn | N/A | N/A |
| R4597 | | | Withdrawn | N/A | N/A |
| R4598 | | | Withdrawn | N/A | N/A |
| R4599 | | | Withdrawn | N/A | N/A |
| R4600 | | | Withdrawn | N/A | N/A |
| R4601 | | | Withdrawn | N/A | N/A |
| R4602 | | | Withdrawn | N/A | N/A |
| R4603 | | | Withdrawn | N/A | N/A |
| R4604 | | | Withdrawn | N/A | N/A |
| R4605 | | | Withdrawn | N/A | N/A |
| R4606 | | | Withdrawn | N/A | N/A |
| R4607 | | | Withdrawn | N/A | N/A |
| R4608 | | | Withdrawn | N/A | N/A |
| R4609 | | | Withdrawn | N/A | N/A |
| R4610 | | | Withdrawn | N/A | N/A |
| R4611 | | | Withdrawn | N/A | N/A |
| R4612 | | | Withdrawn | N/A | N/A |
| R4613 | | | Withdrawn | N/A | N/A |
| R4614 | | | Withdrawn | N/A | N/A |
| R4615 | | | Withdrawn | N/A | N/A |
| R4616 | | | Withdrawn | N/A | N/A |
| R4617 | | | Withdrawn | N/A | N/A |
| R4618 | | | Withdrawn | N/A | N/A |
| R4619 | | | Withdrawn | N/A | N/A |
| R4620 | | | Withdrawn | N/A | N/A |
| R4621 | | | Withdrawn | N/A | N/A |
| R4622 | | | Withdrawn | N/A | N/A |
| R4623 | | | Withdrawn | N/A | N/A |
| R4624 | | | Withdrawn | N/A | N/A |
| R4625 | | | Withdrawn | N/A | N/A |
| R4626 | | | Withdrawn | N/A | N/A |
| R4627 | | | Withdrawn | N/A | N/A |
| R4628 | | | Withdrawn | N/A | N/A |
| R4629 | | | Withdrawn | N/A | N/A |
| R4630 | | | Withdrawn | N/A | N/A |
| R4631 | | | Withdrawn | N/A | N/A |
| R4632 | | | Withdrawn | N/A | N/A |
| R4633 | | | Withdrawn | N/A | N/A |
| R4634 | | | Withdrawn | N/A | N/A |
| R4635 | | | Withdrawn | N/A | N/A |
| R4636 | | | Withdrawn | N/A | N/A |
| R4637 | | | Withdrawn | N/A | N/A |
| R4638 | | | Withdrawn | N/A | N/A |
| R4639 | | | Withdrawn | N/A | N/A |
| R4640 | | | Withdrawn | N/A | N/A |
| R4641 | | | Withdrawn | N/A | N/A |
| R4642 | | | Withdrawn | N/A | N/A |
| R4643 | | | Withdrawn | N/A | N/A |
| R4644 | | | Withdrawn | N/A | N/A |
| R4645 | | | Withdrawn | N/A | N/A |
| R4646 | | | Withdrawn | N/A | N/A |
| R4647 | | | Withdrawn | N/A | N/A |
| R4648 | | | Withdrawn | N/A | N/A |
| R4649 | | | Withdrawn | N/A | N/A |
| R4650 | | | Withdrawn | N/A | N/A |
| R4651 | | | Withdrawn | N/A | N/A |
| R4652 | | | Withdrawn | N/A | N/A |
| R4653 | | | Withdrawn | N/A | N/A |
| R4654 | | | Withdrawn | N/A | N/A |
| R4655 | | | Withdrawn | N/A | N/A |
| R4656 | | | Withdrawn | N/A | N/A |
| R4657 | | | Withdrawn | N/A | N/A |
| R4658 | | | Withdrawn | N/A | N/A |
| R4659 | | | Withdrawn | N/A | N/A |
| R4660 | | | Withdrawn | N/A | N/A |
| R4661 | | | Withdrawn | N/A | N/A |
| R4662 | | | Withdrawn | N/A | N/A |
| R4663 | | | Withdrawn | N/A | N/A |
| R4664 | | | Withdrawn | N/A | N/A |
| R4665 | | | Withdrawn | N/A | N/A |
| R4666 | | | Withdrawn | N/A | N/A |
| R4667 | | | Withdrawn | N/A | N/A |
| R4668 | | | Withdrawn | N/A | N/A |
| R4669 | | | Withdrawn | N/A | N/A |
| R4670 | | | Withdrawn | N/A | N/A |
| R4671 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4672 | | | Withdrawn | N/A | N/A |
| R4673 | | | Withdrawn | N/A | N/A |
| R4674 | | | Withdrawn | N/A | N/A |
| R4675 | | | Withdrawn | N/A | N/A |
| R4676 | | | Withdrawn | N/A | N/A |
| R4677 | | | Withdrawn | N/A | N/A |
| R4678 | | | Withdrawn | N/A | N/A |
| R4679 | | | Withdrawn | N/A | N/A |
| R4680 | | | Withdrawn | N/A | N/A |
| R4681 | | | Withdrawn | N/A | N/A |
| R4682 | | | Withdrawn | N/A | N/A |
| R4683 | | | Withdrawn | N/A | N/A |
| R4684 | | | Withdrawn | N/A | N/A |
| R4685 | | | Withdrawn | N/A | N/A |
| R4686 | | | Withdrawn | N/A | N/A |
| R4687 | | | Withdrawn | N/A | N/A |
| R4688 | | | Withdrawn | N/A | N/A |
| R4689 | | | Withdrawn | N/A | N/A |
| R4690 | | | Withdrawn | N/A | N/A |
| R4691 | | | Withdrawn | N/A | N/A |
| R4692 | | | Withdrawn | N/A | N/A |
| R4693 | | | Withdrawn | N/A | N/A |
| R4694 | | | Withdrawn | N/A | N/A |
| R4695 | | | Withdrawn | N/A | N/A |
| R4696 | | | Withdrawn | N/A | N/A |
| R4697 | | | Withdrawn | N/A | N/A |
| R4698 | | | Withdrawn | N/A | N/A |
| R4699 | | | Withdrawn | N/A | N/A |
| R4700 | | | Withdrawn | N/A | N/A |
| R4701 | | | Withdrawn | N/A | N/A |
| R4702 | | | Withdrawn | N/A | N/A |
| R4703 | | | Withdrawn | N/A | N/A |
| R4704 | | | Withdrawn | N/A | N/A |
| R4705 | | | Withdrawn | N/A | N/A |
| R4706 | | | Withdrawn | N/A | N/A |
| R4707 | | | Withdrawn | N/A | N/A |
| R4708 | | | Withdrawn | N/A | N/A |
| R4709 | | | Withdrawn | N/A | N/A |
| R4710 | | | Withdrawn | N/A | N/A |
| R4711 | | | Withdrawn | N/A | N/A |
| R4712 | | | Withdrawn | N/A | N/A |
| R4713 | | | Withdrawn | N/A | N/A |
| R4714 | | | Withdrawn | N/A | N/A |
| R4715 | | | Withdrawn | N/A | N/A |
| R4716 | | | Withdrawn | N/A | N/A |
| R4717 | | | Withdrawn | N/A | N/A |
| R4718 | | | Withdrawn | N/A | N/A |
| R4719 | | | Withdrawn | N/A | N/A |
| R4720 | | | Withdrawn | N/A | N/A |
| R4721 | | | Withdrawn | N/A | N/A |
| R4722 | | | Withdrawn | N/A | N/A |
| R4723 | | | Withdrawn | N/A | N/A |
| R4724 | | | Withdrawn | N/A | N/A |
| R4725 | | | Withdrawn | N/A | N/A |
| R4726 | | | Withdrawn | N/A | N/A |
| R4727 | | | Withdrawn | N/A | N/A |
| R4728 | | | Withdrawn | N/A | N/A |
| R4729 | | | Withdrawn | N/A | N/A |
| R4730 | | | Withdrawn | N/A | N/A |
| R4731 | | | Withdrawn | N/A | N/A |
| R4732 | | | Withdrawn | N/A | N/A |
| R4733 | | | Withdrawn | N/A | N/A |
| R4734 | | | Withdrawn | N/A | N/A |
| R4735 | | | Withdrawn | N/A | N/A |
| R4736 | | | Withdrawn | N/A | N/A |
| R4737 | | | Withdrawn | N/A | N/A |
| R4738 | | | Withdrawn | N/A | N/A |
| R4739 | | | Withdrawn | N/A | N/A |
| R4740 | | | Withdrawn | N/A | N/A |
| R4741 | | | Withdrawn | N/A | N/A |
| R4742 | | | Withdrawn | N/A | N/A |
| R4743 | | | Withdrawn | N/A | N/A |
| R4744 | | | Withdrawn | N/A | N/A |
| R4745 | | | Withdrawn | N/A | N/A |
| R4746 | | | Withdrawn | N/A | N/A |
| R4747 | | | Withdrawn | N/A | N/A |
| R4748 | | | Withdrawn | N/A | N/A |
| R4749 | | | Withdrawn | N/A | N/A |
| R4750 | | | Withdrawn | N/A | N/A |
| R4751 | | | Withdrawn | N/A | N/A |
| R4752 | | | Withdrawn | N/A | N/A |
| R4753 | | | Withdrawn | N/A | N/A |
| R4754 | | | Withdrawn | N/A | N/A |
| R4755 | | | Withdrawn | N/A | N/A |
| R4756 | | | Withdrawn | N/A | N/A |
| R4757 | | | Withdrawn | N/A | N/A |
| R4758 | | | Withdrawn | N/A | N/A |
| R4759 | | | Withdrawn | N/A | N/A |
| R4760 | | | Withdrawn | N/A | N/A |
| R4761 | | | Withdrawn | N/A | N/A |
| R4762 | | | Withdrawn | N/A | N/A |
| R4763 | | | Withdrawn | N/A | N/A |
| R4764 | | | Withdrawn | N/A | N/A |
| R4765 | | | Withdrawn | N/A | N/A |
| R4766 | | | Withdrawn | N/A | N/A |
| R4767 | | | Withdrawn | N/A | N/A |
| R4768 | | | Withdrawn | N/A | N/A |
| R4769 | | | Withdrawn | N/A | N/A |
| R4770 | | | Withdrawn | N/A | N/A |
| R4771 | | | Withdrawn | N/A | N/A |
| R4772 | | | Withdrawn | N/A | N/A |
| R4773 | | | Withdrawn | N/A | N/A |
| R4774 | | | Withdrawn | N/A | N/A |
| R4775 | | | Withdrawn | N/A | N/A |
| R4776 | | | Withdrawn | N/A | N/A |
| R4777 | | | Withdrawn | N/A | N/A |
| R4778 | | | Withdrawn | N/A | N/A |
| R4779 | | | Withdrawn | N/A | N/A |
| R4780 | | | Withdrawn | N/A | N/A |
| R4781 | | | Withdrawn | N/A | N/A |
| R4782 | | | Withdrawn | N/A | N/A |
| R4783 | | | Withdrawn | N/A | N/A |
| R4784 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4785 | | | Withdrawn | N/A | N/A |
| R4786 | | | Withdrawn | N/A | N/A |
| R4787 | | | Withdrawn | N/A | N/A |
| R4788 | | | Withdrawn | N/A | N/A |
| R4789 | | | Withdrawn | N/A | N/A |
| R4790 | | | Withdrawn | N/A | N/A |
| R4791 | | | Withdrawn | N/A | N/A |
| R4792 | | | Withdrawn | N/A | N/A |
| R4793 | | | Withdrawn | N/A | N/A |
| R4794 | | | Withdrawn | N/A | N/A |
| R4795 | | | Withdrawn | N/A | N/A |
| R4796 | | | Withdrawn | N/A | N/A |
| R4797 | | | Withdrawn | N/A | N/A |
| R4798 | | | Withdrawn | N/A | N/A |
| R4799 | | | Withdrawn | N/A | N/A |
| R4800 | | | Withdrawn | N/A | N/A |
| R4801 | | | Withdrawn | N/A | N/A |
| R4802 | | | Withdrawn | N/A | N/A |
| R4803 | | | Withdrawn | N/A | N/A |
| R4804 | | | Withdrawn | N/A | N/A |
| R4805 | | | Withdrawn | N/A | N/A |
| R4806 | | | Withdrawn | N/A | N/A |
| R4807 | | | Withdrawn | N/A | N/A |
| R4808 | | | Withdrawn | N/A | N/A |
| R4809 | | | Withdrawn | N/A | N/A |
| R4810 | | | Withdrawn | N/A | N/A |
| R4811 | | | Withdrawn | N/A | N/A |
| R4812 | | | Withdrawn | N/A | N/A |
| R4813 | | | Withdrawn | N/A | N/A |
| R4814 | | | Withdrawn | N/A | N/A |
| R4815 | | | Withdrawn | N/A | N/A |
| R4816 | | | Withdrawn | N/A | N/A |
| R4817 | | | Withdrawn | N/A | N/A |
| R4818 | | | Withdrawn | N/A | N/A |
| R4819 | | | Withdrawn | N/A | N/A |
| R4820 | | | Withdrawn | N/A | N/A |
| R4821 | | | Withdrawn | N/A | N/A |
| R4822 | | | Withdrawn | N/A | N/A |
| R4823 | | | Withdrawn | N/A | N/A |
| R4824 | | | Withdrawn | N/A | N/A |
| R4825 | | | Withdrawn | N/A | N/A |
| R4826 | | | Withdrawn | N/A | N/A |
| R4827 | | | Withdrawn | N/A | N/A |
| R4828 | | | Withdrawn | N/A | N/A |
| R4829 | | | Withdrawn | N/A | N/A |
| R4830 | | | Withdrawn | N/A | N/A |
| R4831 | | | Withdrawn | N/A | N/A |
| R4832 | | | Withdrawn | N/A | N/A |
| R4833 | | | Withdrawn | N/A | N/A |
| R4834 | | | Withdrawn | N/A | N/A |
| R4835 | | | Withdrawn | N/A | N/A |
| R4836 | | | Withdrawn | N/A | N/A |
| R4837 | | | Withdrawn | N/A | N/A |
| R4838 | | | Withdrawn | N/A | N/A |
| R4839 | | | Withdrawn | N/A | N/A |
| R4840 | | | Withdrawn | N/A | N/A |
| R4841 | | | Withdrawn | N/A | N/A |
| R4842 | | | Withdrawn | N/A | N/A |
| R4843 | | | Withdrawn | N/A | N/A |
| R4844 | | | Withdrawn | N/A | N/A |
| R4845 | | | Withdrawn | N/A | N/A |
| R4846 | | | Withdrawn | N/A | N/A |
| R4847 | | | Withdrawn | N/A | N/A |
| R4848 | | | Withdrawn | N/A | N/A |
| R4849 | | | Withdrawn | N/A | N/A |
| R4850 | | | Withdrawn | N/A | N/A |
| R4851 | | | Withdrawn | N/A | N/A |
| R4852 | | | Withdrawn | N/A | N/A |
| R4853 | | | Withdrawn | N/A | N/A |
| R4854 | | | Withdrawn | N/A | N/A |
| R4855 | | | Withdrawn | N/A | N/A |
| R4856 | | | Withdrawn | N/A | N/A |
| R4857 | | | Withdrawn | N/A | N/A |
| R4858 | | | Withdrawn | N/A | N/A |
| R4859 | | | Withdrawn | N/A | N/A |
| R4860 | | | Withdrawn | N/A | N/A |
| R4861 | | | Withdrawn | N/A | N/A |
| R4862 | | | Withdrawn | N/A | N/A |
| R4863 | | | Withdrawn | N/A | N/A |
| R4864 | | | Withdrawn | N/A | N/A |
| R4865 | | | Withdrawn | N/A | N/A |
| R4866 | | | Withdrawn | N/A | N/A |
| R4867 | | | Withdrawn | N/A | N/A |
| R4868 | | | Withdrawn | N/A | N/A |
| R4869 | UBS-LF00264599 | UBS-LF00456572 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905120 (NHELI_2006_FM2_2001905120_2) | * | * |
| R4870 | UBS-LF00264599 | UBS-LF00456572 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905120 (NHELI_2006_FM2_2001905120_5) | * | * |
| R4871 | | | Withdrawn | N/A | N/A |
| R4872 | | | Withdrawn | N/A | N/A |
| R4873 | | | Withdrawn | N/A | N/A |
| R4874 | | | Withdrawn | N/A | N/A |
| R4875 | | | Withdrawn | N/A | N/A |
| R4876 | | | Withdrawn | N/A | N/A |
| R4877 | UBS-LF00265601 | UBS-LF00455776 | Loan file documents for Sample Loan NHELI_2006_FM2_2001838499 (NHELI_2006_FM2_2001838499_4) | * | * |
| R4878 | UBS-LF00265601 | UBS-LF00455776 | Loan file documents for Sample Loan NHELI_2006_FM2_2001838499 (NHELI_2006_FM2_2001838499_5) | * | * |
| R4879 | | | Withdrawn | N/A | N/A |
| R4880 | | | Withdrawn | N/A | N/A |
| R4881 | | | Withdrawn | N/A | N/A |
| R4882 | | | Withdrawn | N/A | N/A |
| R4883 | | | Withdrawn | N/A | N/A |
| R4884 | | | Withdrawn | N/A | N/A |
| R4885 | | | Withdrawn | N/A | N/A |
| R4886 | | | Withdrawn | N/A | N/A |
| R4887 | | | Withdrawn | N/A | N/A |
| R4888 | | | Withdrawn | N/A | N/A |
| R4889 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4890 | | | Withdrawn | N/A | N/A |
| R4891 | | | Withdrawn | N/A | N/A |
| R4892 | | | Withdrawn | N/A | N/A |
| R4893 | | | Withdrawn | N/A | N/A |
| R4894 | | | Withdrawn | N/A | N/A |
| R4895 | | | Withdrawn | N/A | N/A |
| R4896 | | | Withdrawn | N/A | N/A |
| R4897 | | | Withdrawn | N/A | N/A |
| R4898 | | | Withdrawn | N/A | N/A |
| R4899 | UBS-LF00270490 | UBS-LF00455850 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985635 (NHELI_2006_FM2_2001985635_1) | ∗ | ∗ |
| R4900 | UBS-LF00270490 | UBS-LF00455850 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985635 (NHELI_2006_FM2_2001985635_5) | ∗ | ∗ |
| R4901 | | | Withdrawn | N/A | N/A |
| R4902 | | | Withdrawn | N/A | N/A |
| R4903 | | | Withdrawn | N/A | N/A |
| R4904 | | | Withdrawn | N/A | N/A |
| R4905 | | | Withdrawn | N/A | N/A |
| R4906 | | | Withdrawn | N/A | N/A |
| R4907 | | | Withdrawn | N/A | N/A |
| R4908 | | | Withdrawn | N/A | N/A |
| R4909 | | | Withdrawn | N/A | N/A |
| R4910 | | | Withdrawn | N/A | N/A |
| R4911 | UBS-LF00275572 | UBS-LF00455901 | Loan file documents for Sample Loan NHELI_2006_FM2_2002172493 (NHELI_2006_FM2_2002172493_1) | ∗ | ∗ |
| R4912 | UBS-LF00275572 | UBS-LF00455901 | Loan file documents for Sample Loan NHELI_2006_FM2_2002172493 (NHELI_2006_FM2_2002172493_5) | ∗ | ∗ |
| R4913 | | | Withdrawn | N/A | N/A |
| R4914 | | | Withdrawn | N/A | N/A |
| R4915 | | | Withdrawn | N/A | N/A |
| R4916 | | | Withdrawn | N/A | N/A |
| R4917 | | | Withdrawn | N/A | N/A |
| R4918 | | | Withdrawn | N/A | N/A |
| R4919 | | | Withdrawn | N/A | N/A |
| R4920 | | | Withdrawn | N/A | N/A |
| R4921 | | | Withdrawn | N/A | N/A |
| R4922 | | | Withdrawn | N/A | N/A |
| R4923 | | | Withdrawn | N/A | N/A |
| R4924 | | | Withdrawn | N/A | N/A |
| R4925 | | | Withdrawn | N/A | N/A |
| R4926 | | | Withdrawn | N/A | N/A |
| R4927 | | | Withdrawn | N/A | N/A |
| R4928 | | | Withdrawn | N/A | N/A |
| R4929 | | | Withdrawn | N/A | N/A |
| R4930 | | | Withdrawn | N/A | N/A |
| R4931 | | | Withdrawn | N/A | N/A |
| R4932 | | | Withdrawn | N/A | N/A |
| R4933 | | | Withdrawn | N/A | N/A |
| R4934 | | | Withdrawn | N/A | N/A |
| R4935 | | | Withdrawn | N/A | N/A |
| R4936 | | | Withdrawn | N/A | N/A |
| R4937 | | | Withdrawn | N/A | N/A |
| R4938 | | | Withdrawn | N/A | N/A |
| R4939 | | | Withdrawn | N/A | N/A |
| R4940 | | | Withdrawn | N/A | N/A |
| R4941 | | | Withdrawn | N/A | N/A |
| R4942 | | | Withdrawn | N/A | N/A |
| R4943 | | | Withdrawn | N/A | N/A |
| R4944 | | | Withdrawn | N/A | N/A |
| R4945 | | | Withdrawn | N/A | N/A |
| R4946 | | | Withdrawn | N/A | N/A |
| R4947 | | | Withdrawn | N/A | N/A |
| R4948 | | | Withdrawn | N/A | N/A |
| R4949 | | | Withdrawn | N/A | N/A |
| R4950 | | | Withdrawn | N/A | N/A |
| R4951 | | | Withdrawn | N/A | N/A |
| R4952 | | | Withdrawn | N/A | N/A |
| R4953 | | | Withdrawn | N/A | N/A |
| R4954 | | | Withdrawn | N/A | N/A |
| R4955 | | | Withdrawn | N/A | N/A |
| R4956 | | | Withdrawn | N/A | N/A |
| R4957 | | | Withdrawn | N/A | N/A |
| R4958 | | | Withdrawn | N/A | N/A |
| R4959 | | | Withdrawn | N/A | N/A |
| R4960 | | | Withdrawn | N/A | N/A |
| R4961 | | | Withdrawn | N/A | N/A |
| R4962 | | | Withdrawn | N/A | N/A |
| R4963 | | | Withdrawn | N/A | N/A |
| R4964 | | | Withdrawn | N/A | N/A |
| R4965 | | | Withdrawn | N/A | N/A |
| R4966 | | | Withdrawn | N/A | N/A |
| R4967 | | | Withdrawn | N/A | N/A |
| R4968 | | | Withdrawn | N/A | N/A |
| R4969 | | | Withdrawn | N/A | N/A |
| R4970 | | | Withdrawn | N/A | N/A |
| R4971 | | | Withdrawn | N/A | N/A |
| R4972 | | | Withdrawn | N/A | N/A |
| R4973 | | | Withdrawn | N/A | N/A |
| R4974 | | | Withdrawn | N/A | N/A |
| R4975 | | | Withdrawn | N/A | N/A |
| R4976 | | | Withdrawn | N/A | N/A |
| R4977 | | | Withdrawn | N/A | N/A |
| R4978 | | | Withdrawn | N/A | N/A |
| R4979 | | | Withdrawn | N/A | N/A |
| R4980 | | | Withdrawn | N/A | N/A |
| R4981 | | | Withdrawn | N/A | N/A |
| R4982 | | | Withdrawn | N/A | N/A |
| R4983 | | | Withdrawn | N/A | N/A |
| R4984 | | | Withdrawn | N/A | N/A |
| R4985 | | | Withdrawn | N/A | N/A |
| R4986 | | | Withdrawn | N/A | N/A |
| R4987 | | | Withdrawn | N/A | N/A |
| R4988 | | | Withdrawn | N/A | N/A |
| R4989 | | | Withdrawn | N/A | N/A |
| R4990 | | | Withdrawn | N/A | N/A |
| R4991 | | | Withdrawn | N/A | N/A |
| R4992 | | | Withdrawn | N/A | N/A |
| R4993 | | | Withdrawn | N/A | N/A |
| R4994 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R4995 | | | Withdrawn | N/A | N/A |
| R4996 | | | Withdrawn | N/A | N/A |
| R4997 | UBS-LF00282662 | UBS-LF00455461 | Loan file documents for Sample Loan NHELI_2007_2_2002131147 (NHELI_2007_2_2002131147_2) | ∗ | ∗ |
| R4998 | UBS-LF00282662 | UBS-LF00455461 | Loan file documents for Sample Loan NHELI_2007_2_2002131147 (NHELI_2007_2_2002131147_4) | ∗ | ∗ |
| R4999 | | | Withdrawn | N/A | N/A |
| R5000 | | | Withdrawn | N/A | N/A |
| R5001 | | | Withdrawn | N/A | N/A |
| R5002 | | | Withdrawn | N/A | N/A |
| R5003 | UBS-LF00291787 | UBS-LF00455788 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985385 (NHELI_2006_FM2_2001985385_4) | ∗ | ∗ |
| R5004 | UBS-LF00291787 | UBS-LF00455788 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985385 (NHELI_2006_FM2_2001985385_5) | ∗ | ∗ |
| R5005 | | | Withdrawn | N/A | N/A |
| R5006 | | | Withdrawn | N/A | N/A |
| R5007 | | | Withdrawn | N/A | N/A |
| R5008 | | | Withdrawn | N/A | N/A |
| R5009 | | | Withdrawn | N/A | N/A |
| R5010 | | | Withdrawn | N/A | N/A |
| R5011 | | | Withdrawn | N/A | N/A |
| R5012 | | | Withdrawn | N/A | N/A |
| R5013 | | | Withdrawn | N/A | N/A |
| R5014 | | | Withdrawn | N/A | N/A |
| R5015 | | | Withdrawn | N/A | N/A |
| R5016 | | | Withdrawn | N/A | N/A |
| R5017 | | | Withdrawn | N/A | N/A |
| R5018 | | | Withdrawn | N/A | N/A |
| R5019 | | | Withdrawn | N/A | N/A |
| R5020 | | | Withdrawn | N/A | N/A |
| R5021 | | | Withdrawn | N/A | N/A |
| R5022 | | | Withdrawn | N/A | N/A |
| R5023 | UBS-LF00299121 | UBS-LF00455205 | Loan file documents for Sample Loan NHELI_2006_FM2_2002234427 (NHELI_2006_FM2_2002234427_2) | ∗ | ∗ |
| R5024 | UBS-LF00299121 | UBS-LF00455205 | Loan file documents for Sample Loan NHELI_2006_FM2_2002234427 (NHELI_2006_FM2_2002234427_5) | ∗ | ∗ |
| R5025 | UBS-LF00300349 | UBS-LF00455449 | Loan file documents for Sample Loan NHELI_2006_FM2_2001908585 (NHELI_2006_FM2_2001908585_2) | ∗ | ∗ |
| R5026 | UBS-LF00300349 | UBS-LF00455449 | Loan file documents for Sample Loan NHELI_2006_FM2_2001908585 (NHELI_2006_FM2_2001908585_5) | ∗ | ∗ |
| R5027 | | | Withdrawn | N/A | N/A |
| R5028 | | | Withdrawn | N/A | N/A |
| R5029 | UBS-LF00300802 | UBS-LF00455143 | Loan file documents for Sample Loan NHELI_2006_FM2_2001839380 (NHELI_2006_FM2_2001839380_4) | ∗ | ∗ |
| R5030 | UBS-LF00300802 | UBS-LF00455143 | Loan file documents for Sample Loan NHELI_2006_FM2_2001839380 (NHELI_2006_FM2_2001839380_5) | ∗ | ∗ |
| R5031 | UBS-LF00300878 | UBS-LF00455418 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984218 (NHELI_2006_FM2_2001984218_1) | ∗ | ∗ |
| R5032 | UBS-LF00300878 | UBS-LF00455418 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984218 (NHELI_2006_FM2_2001984218_5) | ∗ | ∗ |
| R5033 | | | Withdrawn | N/A | N/A |
| R5034 | | | Withdrawn | N/A | N/A |
| R5035 | | | Withdrawn | N/A | N/A |
| R5036 | | | Withdrawn | N/A | N/A |
| R5037 | | | Withdrawn | N/A | N/A |
| R5038 | | | Withdrawn | N/A | N/A |
| R5039 | | | Withdrawn | N/A | N/A |
| R5040 | | | Withdrawn | N/A | N/A |
| R5041 | | | Withdrawn | N/A | N/A |
| R5042 | | | Withdrawn | N/A | N/A |
| R5043 | | | Withdrawn | N/A | N/A |
| R5044 | | | Withdrawn | N/A | N/A |
| R5045 | | | Withdrawn | N/A | N/A |
| R5046 | | | Withdrawn | N/A | N/A |
| R5047 | | | Withdrawn | N/A | N/A |
| R5048 | | | Withdrawn | N/A | N/A |
| R5049 | | | Withdrawn | N/A | N/A |
| R5050 | | | Withdrawn | N/A | N/A |
| R5051 | | | Withdrawn | N/A | N/A |
| R5052 | | | Withdrawn | N/A | N/A |
| R5053 | | | Withdrawn | N/A | N/A |
| R5054 | | | Withdrawn | N/A | N/A |
| R5055 | | | Withdrawn | N/A | N/A |
| R5056 | | | Withdrawn | N/A | N/A |
| R5057 | UBS-LF00308961 | UBS-LF00401532 | Loan file documents for Sample Loan NHELI_2006_FM2_2002216472 (NHELI_2006_FM2_2002216472_1) | ∗ | ∗ |
| R5058 | UBS-LF00308961 | UBS-LF00401532 | Loan file documents for Sample Loan NHELI_2006_FM2_2002216472 (NHELI_2006_FM2_2002216472_5) | ∗ | ∗ |
| R5059 | | | Withdrawn | N/A | N/A |
| R5060 | | | Withdrawn | N/A | N/A |
| R5061 | UBS-LF00311207 | UBS-LF00454490 | Loan file documents for Sample Loan NHELI_2006_FM2_2001906251 (NHELI_2006_FM2_2001906251_1) | ∗ | ∗ |
| R5062 | UBS-LF00311207 | UBS-LF00454490 | Loan file documents for Sample Loan NHELI_2006_FM2_2001906251 (NHELI_2006_FM2_2001906251_5) | ∗ | ∗ |
| R5063 | | | Withdrawn | N/A | N/A |
| R5064 | | | Withdrawn | N/A | N/A |
| R5065 | | | Withdrawn | N/A | N/A |
| R5066 | | | Withdrawn | N/A | N/A |
| R5067 | | | Withdrawn | N/A | N/A |
| R5068 | | | Withdrawn | N/A | N/A |
| R5069 | | | Withdrawn | N/A | N/A |
| R5070 | | | Withdrawn | N/A | N/A |
| R5071 | UBS-LF00311207 | UBS-LF00454490 | Loan file documents for Sample Loan NHELI_2006_FM2_2001906251 (NHELI_2006_FM2_2001906251_100) | ∗ | ∗ |
| R5072 | UBS-LF00311207 | UBS-LF00454490 | Loan file documents for Sample Loan NHELI_2006_FM2_2001906251 (NHELI_2006_FM2_2001906251_500) | ∗ | ∗ |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5073 | | | Withdrawn | N/A | N/A |
| R5074 | | | Withdrawn | N/A | N/A |
| R5075 | | | Withdrawn | N/A | N/A |
| R5076 | | | Withdrawn | N/A | N/A |
| R5077 | | | Withdrawn | N/A | N/A |
| R5078 | | | Withdrawn | N/A | N/A |
| R5079 | | | Withdrawn | N/A | N/A |
| R5080 | | | Withdrawn | N/A | N/A |
| R5081 | | | Withdrawn | N/A | N/A |
| R5082 | | | Withdrawn | N/A | N/A |
| R5083 | | | Withdrawn | N/A | N/A |
| R5084 | | | Withdrawn | N/A | N/A |
| R5085 | | | Withdrawn | N/A | N/A |
| R5086 | | | Withdrawn | N/A | N/A |
| R5087 | UBS-LF00314957 | UBS-LF00399929 | Loan file documents for Sample Loan NHELI_2006_FM2_2001986485 (NHELI_2006_FM2_2001986485_4) | * | * |
| R5088 | UBS-LF00314957 | UBS-LF00399929 | Loan file documents for Sample Loan NHELI_2006_FM2_2001986485 (NHELI_2006_FM2_2001986485_5) | * | * |
| R5089 | | | Withdrawn | N/A | N/A |
| R5090 | | | Withdrawn | N/A | N/A |
| R5091 | | | Withdrawn | N/A | N/A |
| R5092 | | | Withdrawn | N/A | N/A |
| R5093 | | | Withdrawn | N/A | N/A |
| R5094 | | | Withdrawn | N/A | N/A |
| R5095 | | | Withdrawn | N/A | N/A |
| R5096 | | | Withdrawn | N/A | N/A |
| R5097 | | | Withdrawn | N/A | N/A |
| R5098 | | | Withdrawn | N/A | N/A |
| R5099 | | | Withdrawn | N/A | N/A |
| R5100 | | | Withdrawn | N/A | N/A |
| R5101 | | | Withdrawn | N/A | N/A |
| R5102 | | | Withdrawn | N/A | N/A |
| R5103 | | | Withdrawn | N/A | N/A |
| R5104 | | | Withdrawn | N/A | N/A |
| R5105 | | | Withdrawn | N/A | N/A |
| R5106 | | | Withdrawn | N/A | N/A |
| R5107 | | | Withdrawn | N/A | N/A |
| R5108 | | | Withdrawn | N/A | N/A |
| R5109 | | | Withdrawn | N/A | N/A |
| R5110 | | | Withdrawn | N/A | N/A |
| R5111 | | | Withdrawn | N/A | N/A |
| R5112 | | | Withdrawn | N/A | N/A |
| R5113 | | | Withdrawn | N/A | N/A |
| R5114 | | | Withdrawn | N/A | N/A |
| R5115 | | | Withdrawn | N/A | N/A |
| R5116 | | | Withdrawn | N/A | N/A |
| R5117 | | | Withdrawn | N/A | N/A |
| R5118 | | | Withdrawn | N/A | N/A |
| R5119 | | | Withdrawn | N/A | N/A |
| R5120 | | | Withdrawn | N/A | N/A |
| R5121 | | | Withdrawn | N/A | N/A |
| R5122 | | | Withdrawn | N/A | N/A |
| R5123 | | | Withdrawn | N/A | N/A |
| R5124 | | | Withdrawn | N/A | N/A |
| R5125 | | | Withdrawn | N/A | N/A |
| R5126 | | | Withdrawn | N/A | N/A |
| R5127 | | | Withdrawn | N/A | N/A |
| R5128 | | | Withdrawn | N/A | N/A |
| R5129 | | | Withdrawn | N/A | N/A |
| R5130 | | | Withdrawn | N/A | N/A |
| R5131 | | | Withdrawn | N/A | N/A |
| R5132 | | | Withdrawn | N/A | N/A |
| R5133 | | | Withdrawn | N/A | N/A |
| R5134 | | | Withdrawn | N/A | N/A |
| R5135 | | | Withdrawn | N/A | N/A |
| R5136 | | | Withdrawn | N/A | N/A |
| R5137 | | | Withdrawn | N/A | N/A |
| R5138 | | | Withdrawn | N/A | N/A |
| R5139 | | | Withdrawn | N/A | N/A |
| R5140 | | | Withdrawn | N/A | N/A |
| R5141 | | | Withdrawn | N/A | N/A |
| R5142 | | | Withdrawn | N/A | N/A |
| R5143 | | | Withdrawn | N/A | N/A |
| R5144 | | | Withdrawn | N/A | N/A |
| R5145 | | | Withdrawn | N/A | N/A |
| R5146 | | | Withdrawn | N/A | N/A |
| R5147 | | | Withdrawn | N/A | N/A |
| R5148 | | | Withdrawn | N/A | N/A |
| R5149 | | | Withdrawn | N/A | N/A |
| R5150 | | | Withdrawn | N/A | N/A |
| R5151 | | | Withdrawn | N/A | N/A |
| R5152 | | | Withdrawn | N/A | N/A |
| R5153 | | | Withdrawn | N/A | N/A |
| R5154 | | | Withdrawn | N/A | N/A |
| R5155 | | | Withdrawn | N/A | N/A |
| R5156 | | | Withdrawn | N/A | N/A |
| R5157 | UBS-LF00316299 | UBS-LF00406919 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013787 (NHELI_2006_FM2_2002013787_2) | * | * |
| R5158 | UBS-LF00316299 | UBS-LF00406919 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013787 (NHELI_2006_FM2_2002013787_5) | * | * |
| R5159 | UBS-LF00316385 | UBS-LF00454651 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011855 (NHELI_2006_FM2_2002011855_2) | * | * |
| R5160 | UBS-LF00316385 | UBS-LF00454651 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011855 (NHELI_2006_FM2_2002011855_5) | * | * |
| R5161 | | | Withdrawn | N/A | N/A |
| R5162 | | | Withdrawn | N/A | N/A |
| R5163 | | | Withdrawn | N/A | N/A |
| R5164 | | | Withdrawn | N/A | N/A |
| R5165 | | | Withdrawn | N/A | N/A |
| R5166 | | | Withdrawn | N/A | N/A |
| R5167 | | | Withdrawn | N/A | N/A |
| R5168 | | | Withdrawn | N/A | N/A |
| R5169 | | | Withdrawn | N/A | N/A |
| R5170 | | | Withdrawn | N/A | N/A |
| R5171 | | | Withdrawn | N/A | N/A |
| R5172 | | | Withdrawn | N/A | N/A |
| R5173 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5174 | | | Withdrawn | N/A | N/A |
| R5175 | | | Withdrawn | N/A | N/A |
| R5176 | | | Withdrawn | N/A | N/A |
| R5177 | | | Withdrawn | N/A | N/A |
| R5178 | | | Withdrawn | N/A | N/A |
| R5179 | | | Withdrawn | N/A | N/A |
| R5180 | | | Withdrawn | N/A | N/A |
| R5181 | | | Withdrawn | N/A | N/A |
| R5182 | | | Withdrawn | N/A | N/A |
| R5183 | | | Withdrawn | N/A | N/A |
| R5184 | | | Withdrawn | N/A | N/A |
| R5185 | | | Withdrawn | N/A | N/A |
| R5186 | | | Withdrawn | N/A | N/A |
| R5187 | | | Withdrawn | N/A | N/A |
| R5188 | | | Withdrawn | N/A | N/A |
| R5189 | UBS-LF00318452 | UBS-LF00454538 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232520 (NHELI_2006_FM2_2002232520_1) | ∗ | ∗ |
| R5190 | UBS-LF00318452 | UBS-LF00454538 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232520 (NHELI_2006_FM2_2002232520_5) | ∗ | ∗ |
| R5191 | UBS-LF00318486 | UBS-LF00454524 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985933 (NHELI_2006_FM2_2001985933_1) | ∗ | ∗ |
| R5192 | UBS-LF00318486 | UBS-LF00454524 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985933 (NHELI_2006_FM2_2001985933_5) | ∗ | ∗ |
| R5193 | | | Withdrawn | N/A | N/A |
| R5194 | | | Withdrawn | N/A | N/A |
| R5195 | UBS-LF00319253 | UBS-LF00456434 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204821 (NHELI_2006_FM2_2002204821_1) | ∗ | ∗ |
| R5196 | UBS-LF00319253 | UBS-LF00456434 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204821 (NHELI_2006_FM2_2002204821_5) | ∗ | ∗ |
| R5197 | UBS-LF00319350 | UBS-LF00400066 | Loan file documents for Sample Loan NHELI_2006_FM2_2002012338 (NHELI_2006_FM2_2002012338_1) | ∗ | ∗ |
| R5198 | UBS-LF00319350 | UBS-LF00400066 | Loan file documents for Sample Loan NHELI_2006_FM2_2002012338 (NHELI_2006_FM2_2002012338_5) | ∗ | ∗ |
| R5199 | | | Withdrawn | N/A | N/A |
| R5200 | | | Withdrawn | N/A | N/A |
| R5201 | UBS-LF00321219 | UBS-LF00453676 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232747 (NHELI_2006_FM2_2002232747_4) | ∗ | ∗ |
| R5202 | UBS-LF00321219 | UBS-LF00453676 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232747 (NHELI_2006_FM2_2002232747_5) | ∗ | ∗ |
| R5203 | UBS-LF00321265 | UBS-LF00458653 | Loan file documents for Sample Loan NHELI_2006_FM2_2002120452 (NHELI_2006_FM2_2002120452_1) | ∗ | ∗ |
| R5204 | UBS-LF00321265 | UBS-LF00458653 | Loan file documents for Sample Loan NHELI_2006_FM2_2002120452 (NHELI_2006_FM2_2002120452_5) | ∗ | ∗ |
| R5205 | | | Withdrawn | N/A | N/A |
| R5206 | | | Withdrawn | N/A | N/A |
| R5207 | UBS-LF00321608 | UBS-LF00454496 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836378 (NHELI_2006_FM2_2001836378_4) | ∗ | ∗ |
| R5208 | UBS-LF00321608 | UBS-LF00454496 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836378 (NHELI_2006_FM2_2001836378_5) | ∗ | ∗ |
| R5209 | UBS-LF00322109 | UBS-LF00454622 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122939 (NHELI_2006_FM2_2002122939_4) | ∗ | ∗ |
| R5210 | UBS-LF00322109 | UBS-LF00454622 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122939 (NHELI_2006_FM2_2002122939_5) | ∗ | ∗ |
| R5211 | UBS-LF00322533 | UBS-LF00402327 | Loan file documents for Sample Loan NHELI_2006_FM2_2001835967 (NHELI_2006_FM2_2001835967_1) | ∗ | ∗ |
| R5212 | UBS-LF00322533 | UBS-LF00402327 | Loan file documents for Sample Loan NHELI_2006_FM2_2001835967 (NHELI_2006_FM2_2001835967_5) | ∗ | ∗ |
| R5213 | UBS-LF00323439 | UBS-LF00400728 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905263 (NHELI_2006_FM2_2001905263_3) | ∗ | ∗ |
| R5214 | UBS-LF00323439 | UBS-LF00400728 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905263 (NHELI_2006_FM2_2001905263_5) | ∗ | ∗ |
| R5215 | | | Withdrawn | N/A | N/A |
| R5216 | | | Withdrawn | N/A | N/A |
| R5217 | | | Withdrawn | N/A | N/A |
| R5218 | | | Withdrawn | N/A | N/A |
| R5219 | | | Withdrawn | N/A | N/A |
| R5220 | | | Withdrawn | N/A | N/A |
| R5221 | UBS-LF00324456 | UBS-LF00400401 | Loan file documents for Sample Loan NHELI_2006_FM2_2002202724 (NHELI_2006_FM2_2002202724_1) | ∗ | ∗ |
| R5222 | UBS-LF00324456 | UBS-LF00400401 | Loan file documents for Sample Loan NHELI_2006_FM2_2002202724 (NHELI_2006_FM2_2002202724_5) | ∗ | ∗ |
| R5223 | | | Withdrawn | N/A | N/A |
| R5224 | | | Withdrawn | N/A | N/A |
| R5225 | | | Withdrawn | N/A | N/A |
| R5226 | | | Withdrawn | N/A | N/A |
| R5227 | | | Withdrawn | N/A | N/A |
| R5228 | | | Withdrawn | N/A | N/A |
| R5229 | | | Withdrawn | N/A | N/A |
| R5230 | | | Withdrawn | N/A | N/A |
| R5231 | UBS-LF00326394 | UBS-LF00446093 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985090 (NHELI_2006_FM2_2001985090_4) | ∗ | ∗ |
| R5232 | UBS-LF00326394 | UBS-LF00446093 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985090 (NHELI_2006_FM2_2001985090_5) | ∗ | ∗ |
| R5233 | UBS-LF00327574 | UBS-LF00447929 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836311 (NHELI_2006_FM2_2001836311_3) | ∗ | ∗ |
| R5234 | UBS-LF00327574 | UBS-LF00447929 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836311 (NHELI_2006_FM2_2001836311_5) | ∗ | ∗ |
| R5235 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS236 | | | Withdrawn | N/A | N/A |
| RS237 | | | Withdrawn | N/A | N/A |
| RS238 | | | Withdrawn | N/A | N/A |
| RS239 | UBS-LF00328755 | UBS-LF00401337 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174641 (NHELI_2006_FM2_2002174641_1) | * | * |
| RS240 | UBS-LF00328755 | UBS-LF00401337 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174641 (NHELI_2006_FM2_2002174641_5) | * | * |
| RS241 | UBS-LF00328802 | UBS-LF00401699 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232515 (NHELI_2006_FM2_2002232515_3) | * | * |
| RS242 | UBS-LF00328802 | UBS-LF00401699 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232515 (NHELI_2006_FM2_2002232515_5) | * | * |
| RS243 | | | Withdrawn | N/A | N/A |
| RS244 | | | Withdrawn | N/A | N/A |
| RS245 | | | Withdrawn | N/A | N/A |
| RS246 | | | Withdrawn | N/A | N/A |
| RS247 | UBS-LF00329741 | UBS-LF00401475 | Loan file documents for Sample Loan NHELI_2006_FM2_2002203715 (NHELI_2006_FM2_2002203715_4) | * | * |
| RS248 | UBS-LF00329741 | UBS-LF00401475 | Loan file documents for Sample Loan NHELI_2006_FM2_2002203715 (NHELI_2006_FM2_2002203715_5) | * | * |
| RS249 | | | Withdrawn | N/A | N/A |
| RS250 | | | Withdrawn | N/A | N/A |
| RS251 | UBS-LF00330079 | UBS-LF00401317 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232196 (NHELI_2006_FM2_2002232196_4) | * | * |
| RS252 | UBS-LF00330079 | UBS-LF00401317 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232196 (NHELI_2006_FM2_2002232196_5) | * | * |
| RS253 | UBS-LF00330109 | UBS-LF00458886 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905905 (NHELI_2006_FM2_2001905905_1) | * | * |
| RS254 | UBS-LF00330109 | UBS-LF00458886 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905905 (NHELI_2006_FM2_2001905905_5) | * | * |
| RS255 | | | Withdrawn | N/A | N/A |
| RS256 | | | Withdrawn | N/A | N/A |
| RS257 | | | Withdrawn | N/A | N/A |
| RS258 | | | Withdrawn | N/A | N/A |
| RS259 | | | Withdrawn | N/A | N/A |
| RS260 | | | Withdrawn | N/A | N/A |
| RS261 | | | Withdrawn | N/A | N/A |
| RS262 | | | Withdrawn | N/A | N/A |
| RS263 | UBS-LF00330392 | UBS-LF00454007 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905280 (NHELI_2006_FM2_2001905280_2) | * | * |
| RS264 | UBS-LF00330392 | UBS-LF00454007 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905280 (NHELI_2006_FM2_2001905280_5) | * | * |
| RS265 | UBS-LF00330430 | UBS-LF00399851 | Loan file documents for Sample Loan NHELI_2006_FM2_2002172785 (NHELI_2006_FM2_2002172785_3) | * | * |
| RS266 | UBS-LF00330430 | UBS-LF00399851 | Loan file documents for Sample Loan NHELI_2006_FM2_2002172785 (NHELI_2006_FM2_2002172785_5) | * | * |
| RS267 | UBS-LF00330486 | UBS-LF00458638 | Loan file documents for Sample Loan NHELI_2006_FM2_2002199258 (NHELI_2006_FM2_2002199258_1) | * | * |
| RS268 | UBS-LF00330486 | UBS-LF00458638 | Loan file documents for Sample Loan NHELI_2006_FM2_2002199258 (NHELI_2006_FM2_2002199258_5) | * | * |
| RS269 | UBS-LF00330521 | UBS-LF00400868 | Loan file documents for Sample Loan NHELI_2006_FM2_2002231336 (NHELI_2006_FM2_2002231336_4) | * | * |
| RS270 | UBS-LF00330521 | UBS-LF00400868 | Loan file documents for Sample Loan NHELI_2006_FM2_2002231336 (NHELI_2006_FM2_2002231336_5) | * | * |
| RS271 | UBS-LF00330573 | UBS-LF00435017 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232758 (NHELI_2006_FM2_2002232758_4) | * | * |
| RS272 | UBS-LF00330573 | UBS-LF00435017 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232758 (NHELI_2006_FM2_2002232758_5) | * | * |
| RS273 | | | Withdrawn | N/A | N/A |
| RS274 | | | Withdrawn | N/A | N/A |
| RS275 | UBS-LF00330665 | UBS-LF00454474 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011555 (NHELI_2006_FM2_2002011555_2) | * | * |
| RS276 | UBS-LF00330665 | UBS-LF00454474 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011555 (NHELI_2006_FM2_2002011555_5) | * | * |
| RS277 | | | Withdrawn | N/A | N/A |
| RS278 | | | Withdrawn | N/A | N/A |
| RS279 | UBS-LF00330787 | UBS-LF00401654 | Loan file documents for Sample Loan NHELI_2006_FM2_2002119572 (NHELI_2006_FM2_2002119572_1) | * | * |
| RS280 | UBS-LF00330787 | UBS-LF00401654 | Loan file documents for Sample Loan NHELI_2006_FM2_2002119572 (NHELI_2006_FM2_2002119572_5) | * | * |
| RS281 | | | Withdrawn | N/A | N/A |
| RS282 | | | Withdrawn | N/A | N/A |
| RS283 | | | Withdrawn | N/A | N/A |
| RS284 | | | Withdrawn | N/A | N/A |
| RS285 | | | Withdrawn | N/A | N/A |
| RS286 | | | Withdrawn | N/A | N/A |
| RS287 | UBS-LF00331642 | UBS-LF00400357 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905493 (NHELI_2006_FM2_2001905493_4) | * | * |
| RS288 | UBS-LF00331642 | UBS-LF00400357 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905493 (NHELI_2006_FM2_2001905493_5) | * | * |
| RS289 | UBS-LF00331690 | UBS-LF00438898 | Loan file documents for Sample Loan NHELI_2006_FM2_2002233153 (NHELI_2006_FM2_2002233153_4) | * | * |
| RS290 | UBS-LF00331690 | UBS-LF00438898 | Loan file documents for Sample Loan NHELI_2006_FM2_2002233153 (NHELI_2006_FM2_2002233153_5) | * | * |
| RS291 | | | Withdrawn | N/A | N/A |
| RS292 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS293 | UBS-LF00332080 | UBS-LF0399981 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232209 (NHELI_2006_FM2_2002232209_4) | ∗ | ∗ |
| RS294 | UBS-LF00332080 | UBS-LF0399981 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232209 (NHELI_2006_FM2_2002232209_5) | ∗ | ∗ |
| RS295 | | | Withdrawn | N/A | N/A |
| RS296 | | | Withdrawn | N/A | N/A |
| RS297 | | | Withdrawn | N/A | N/A |
| RS298 | | | Withdrawn | N/A | N/A |
| RS299 | | | Withdrawn | N/A | N/A |
| RS300 | | | Withdrawn | N/A | N/A |
| RS301 | | | Withdrawn | N/A | N/A |
| RS302 | | | Withdrawn | N/A | N/A |
| RS303 | | | Withdrawn | N/A | N/A |
| RS304 | | | Withdrawn | N/A | N/A |
| RS305 | | | Withdrawn | N/A | N/A |
| RS306 | | | Withdrawn | N/A | N/A |
| RS307 | | | Withdrawn | N/A | N/A |
| RS308 | | | Withdrawn | N/A | N/A |
| RS309 | UBS-LF00335171 | UBS-LF00458782 | Loan file documents for Sample Loan NHELI_2006_FM2_2002027242 (NHELI_2006_FM2_2002027242_3) | ∗ | ∗ |
| RS310 | UBS-LF00335171 | UBS-LF00458782 | Loan file documents for Sample Loan NHELI_2006_FM2_2002027242 (NHELI_2006_FM2_2002027242_5) | ∗ | ∗ |
| RS311 | UBS-LF00335210 | UBS-LF00443056 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122165 (NHELI_2006_FM2_2002122165_1) | ∗ | ∗ |
| RS312 | UBS-LF00335210 | UBS-LF00443056 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122165 (NHELI_2006_FM2_2002122165_5) | ∗ | ∗ |
| RS313 | UBS-LF00335249 | UBS-LF00456471 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011352 (NHELI_2006_FM2_2002011352_1) | ∗ | ∗ |
| RS314 | UBS-LF00335249 | UBS-LF00456471 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011352 (NHELI_2006_FM2_2002011352_5) | ∗ | ∗ |
| RS315 | | | Withdrawn | N/A | N/A |
| RS316 | | | Withdrawn | N/A | N/A |
| RS317 | UBS-LF00335589 | UBS-LF00454014 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836190 (NHELI_2006_FM2_2001836190_2) | ∗ | ∗ |
| RS318 | UBS-LF00335589 | UBS-LF00454014 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836190 (NHELI_2006_FM2_2001836190_5) | ∗ | ∗ |
| RS319 | UBS-LF00335619 | UBS-LF00401230 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836188 (NHELI_2006_FM2_2001836188_1) | ∗ | ∗ |
| RS320 | UBS-LF00335619 | UBS-LF00401230 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836188 (NHELI_2006_FM2_2001836188_5) | ∗ | ∗ |
| RS321 | | | Withdrawn | N/A | N/A |
| RS322 | | | Withdrawn | N/A | N/A |
| RS323 | | | Withdrawn | N/A | N/A |
| RS324 | | | Withdrawn | N/A | N/A |
| RS325 | UBS-LF00335934 | UBS-LF00380382 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985087 (NHELI_2006_FM2_2001985087_2) | ∗ | ∗ |
| RS326 | UBS-LF00335934 | UBS-LF00380382 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985087 (NHELI_2006_FM2_2001985087_5) | ∗ | ∗ |
| RS327 | UBS-LF00335968 | UBS-LF00401508 | Loan file documents for Sample Loan NHELI_2006_FM2_2002124325 (NHELI_2006_FM2_2002124325_4) | ∗ | ∗ |
| RS328 | UBS-LF00335968 | UBS-LF00401508 | Loan file documents for Sample Loan NHELI_2006_FM2_2002124325 (NHELI_2006_FM2_2002124325_5) | ∗ | ∗ |
| RS329 | UBS-LF00336015 | UBS-LF00406854 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985615 (NHELI_2006_FM2_2001985615_1) | ∗ | ∗ |
| RS330 | UBS-LF00336015 | UBS-LF00406854 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985615 (NHELI_2006_FM2_2001985615_5) | ∗ | ∗ |
| RS331 | | | Withdrawn | N/A | N/A |
| RS332 | | | Withdrawn | N/A | N/A |
| RS333 | | | Withdrawn | N/A | N/A |
| RS334 | | | Withdrawn | N/A | N/A |
| RS335 | UBS-LF00336569 | UBS-LF00398773 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836350 (NHELI_2006_FM2_2001836350_1) | ∗ | ∗ |
| RS336 | UBS-LF00336569 | UBS-LF00398773 | Loan file documents for Sample Loan NHELI_2006_FM2_2001836350 (NHELI_2006_FM2_2001836350_5) | ∗ | ∗ |
| RS337 | UBS-LF00336613 | UBS-LF00399475 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122577 (NHELI_2006_FM2_2002122577_3) | ∗ | ∗ |
| RS338 | UBS-LF00336613 | UBS-LF00399475 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122577 (NHELI_2006_FM2_2002122577_5) | ∗ | ∗ |
| RS339 | UBS-LF00336645 | UBS-LF00400478 | Loan file documents for Sample Loan NHELI_2006_FM2_2002195171 (NHELI_2006_FM2_2002195171_2) | ∗ | ∗ |
| RS340 | UBS-LF00336645 | UBS-LF00400478 | Loan file documents for Sample Loan NHELI_2006_FM2_2002195171 (NHELI_2006_FM2_2002195171_5) | ∗ | ∗ |
| RS341 | UBS-LF00336693 | UBS-LF00401331 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232517 (NHELI_2006_FM2_2002232517_4) | ∗ | ∗ |
| RS342 | UBS-LF00336693 | UBS-LF00401331 | Loan file documents for Sample Loan NHELI_2006_FM2_2002232517 (NHELI_2006_FM2_2002232517_5) | ∗ | ∗ |
| RS343 | UBS-LF00336737 | UBS-LF00442680 | Loan file documents for Sample Loan NHELI_2006_FM2_2002203064 (NHELI_2006_FM2_2002203064_2) | ∗ | ∗ |
| RS344 | UBS-LF00336737 | UBS-LF00442680 | Loan file documents for Sample Loan NHELI_2006_FM2_2002203064 (NHELI_2006_FM2_2002203064_5) | ∗ | ∗ |
| RS345 | UBS-LF00336782 | UBS-LF00402315 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985100 (NHELI_2006_FM2_2001985100_2) | ∗ | ∗ |
| RS346 | UBS-LF00336782 | UBS-LF00402315 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985100 (NHELI_2006_FM2_2001985100_5) | ∗ | ∗ |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS347 | UBS-LF00336820 | UBS-LF00406872 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174323 (NHELI_2006_FM2_2002174323_3) | * | * |
| RS348 | UBS-LF00336820 | UBS-LF00406872 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174323 (NHELI_2006_FM2_2002174323_5) | * | * |
| RS349 | UBS-LF00336861 | UBS-LF00400644 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984199 (NHELI_2006_FM2_2001984199_2) | * | * |
| RS350 | UBS-LF00336861 | UBS-LF00400644 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984199 (NHELI_2006_FM2_2001984199_5) | * | * |
| RS351 | UBS-LF00336954 | UBS-LF00402553 | Loan file documents for Sample Loan NHELI_2006_FM2_2001838507 (NHELI_2006_FM2_2001838507_4) | * | * |
| RS352 | UBS-LF00336954 | UBS-LF00402553 | Loan file documents for Sample Loan NHELI_2006_FM2_2001838507 (NHELI_2006_FM2_2001838507_5) | * | * |
| RS353 | | | Withdrawn | N/A | N/A |
| RS354 | | | Withdrawn | N/A | N/A |
| RS355 | | | Withdrawn | N/A | N/A |
| RS356 | | | Withdrawn | N/A | N/A |
| RS357 | | | Withdrawn | N/A | N/A |
| RS358 | | | Withdrawn | N/A | N/A |
| RS359 | | | Withdrawn | N/A | N/A |
| RS360 | | | Withdrawn | N/A | N/A |
| RS361 | | | Withdrawn | N/A | N/A |
| RS362 | | | Withdrawn | N/A | N/A |
| RS363 | | | Withdrawn | N/A | N/A |
| RS364 | | | Withdrawn | N/A | N/A |
| RS365 | | | Withdrawn | N/A | N/A |
| RS366 | | | Withdrawn | N/A | N/A |
| RS367 | UBS-LF00337466 | UBS-LF00400453 | Loan file documents for Sample Loan NHELI_2006_FM2_2001908423 (NHELI_2006_FM2_2001908423_4) | * | * |
| RS368 | UBS-LF00337466 | UBS-LF00400453 | Loan file documents for Sample Loan NHELI_2006_FM2_2001908423 (NHELI_2006_FM2_2001908423_5) | * | * |
| RS369 | UBS-LF00337510 | UBS-LF00399969 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122946 (NHELI_2006_FM2_2002122946_2) | * | * |
| RS370 | UBS-LF00337510 | UBS-LF00399969 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122946 (NHELI_2006_FM2_2002122946_5) | * | * |
| RS371 | UBS-LF00337552 | UBS-LF00401693 | Loan file documents for Sample Loan NHELI_2006_FM2_2001986687 (NHELI_2006_FM2_2001986687_4) | * | * |
| RS372 | UBS-LF00337552 | UBS-LF00401693 | Loan file documents for Sample Loan NHELI_2006_FM2_2001986687 (NHELI_2006_FM2_2001986687_5) | * | * |
| RS373 | UBS-LF00337589 | UBS-LF00405468 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011833 (NHELI_2006_FM2_2002011833_4) | * | * |
| RS374 | UBS-LF00337589 | UBS-LF00405468 | Loan file documents for Sample Loan NHELI_2006_FM2_2002011833 (NHELI_2006_FM2_2002011833_5) | * | * |
| RS375 | UBS-LF00337679 | UBS-LF00411010 | Loan file documents for Sample Loan NHELI_2006_FM2_2002205201 (NHELI_2006_FM2_2002205201_3) | * | * |
| RS376 | UBS-LF00337679 | UBS-LF00411010 | Loan file documents for Sample Loan NHELI_2006_FM2_2002205201 (NHELI_2006_FM2_2002205201_5) | * | * |
| RS377 | UBS-LF00337730 | UBS-LF00401272 | Loan file documents for Sample Loan NHELI_2006_FM2_2002231338 (NHELI_2006_FM2_2002231338_4) | * | * |
| RS378 | UBS-LF00337730 | UBS-LF00401272 | Loan file documents for Sample Loan NHELI_2006_FM2_2002231338 (NHELI_2006_FM2_2002231338_5) | * | * |
| RS379 | UBS-LF00338021 | UBS-LF00400090 | Loan file documents for Sample Loan NHELI_2006_FM2_2002205388 (NHELI_2006_FM2_2002205388_4) | * | * |
| RS380 | UBS-LF00338021 | UBS-LF00400090 | Loan file documents for Sample Loan NHELI_2006_FM2_2002205388 (NHELI_2006_FM2_2002205388_5) | * | * |
| RS381 | UBS-LF00338323 | UBS-LF00454021 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905452 (NHELI_2006_FM2_2001905452_2) | * | * |
| RS382 | UBS-LF00338323 | UBS-LF00454021 | Loan file documents for Sample Loan NHELI_2006_FM2_2001905452 (NHELI_2006_FM2_2001905452_5) | * | * |
| RS383 | | | Withdrawn | N/A | N/A |
| RS384 | | | Withdrawn | N/A | N/A |
| RS385 | | | Withdrawn | N/A | N/A |
| RS386 | | | Withdrawn | N/A | N/A |
| RS387 | | | Withdrawn | N/A | N/A |
| RS388 | | | Withdrawn | N/A | N/A |
| RS389 | | | Withdrawn | N/A | N/A |
| RS390 | | | Withdrawn | N/A | N/A |
| RS391 | | | Withdrawn | N/A | N/A |
| RS392 | | | Withdrawn | N/A | N/A |
| RS393 | UBS-LF00338934 | UBS-LF00400874 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174339 (NHELI_2006_FM2_2002174339_3) | * | * |
| RS394 | UBS-LF00338934 | UBS-LF00400874 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174339 (NHELI_2006_FM2_2002174339_5) | * | * |
| RS395 | | | Withdrawn | N/A | N/A |
| RS396 | | | Withdrawn | N/A | N/A |
| RS397 | UBS-LF00339223 | UBS-LF00454414 | Loan file documents for Sample Loan NHELI_2006_FM2_2001839996 (NHELI_2006_FM2_2001839996_3) | * | * |
| RS398 | UBS-LF00339223 | UBS-LF00454414 | Loan file documents for Sample Loan NHELI_2006_FM2_2001839996 (NHELI_2006_FM2_2001839996_5) | * | * |
| RS399 | UBS-LF00339259 | UBS-LF00400660 | Loan file documents for Sample Loan NHELI_2006_FM2_2002173770 (NHELI_2006_FM2_2002173770_2) | * | * |
| RS400 | UBS-LF00339259 | UBS-LF00400660 | Loan file documents for Sample Loan NHELI_2006_FM2_2002173770 (NHELI_2006_FM2_2002173770_5) | * | * |
| RS401 | UBS-LF00339310 | UBS-LF00391646 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122175 (NHELI_2006_FM2_2002122175_3) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS402 | UBS-LF00339310 | UBS-LF00391646 | Loan file documents for Sample Loan NHELI_2006_FM2_2002122175 (NHELI_2006_FM2_2002122175_5) | * | * |
| RS403 | UBS-LF00339386 | UBS-LF00450644 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985369 (NHELI_2006_FM2_2001985369_1) | * | * |
| RS404 | UBS-LF00339386 | UBS-LF00450644 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985369 (NHELI_2006_FM2_2001985369_5) | * | * |
| RS405 | UBS-LF00339439 | UBS-LF00402063 | Loan file documents for Sample Loan NHELI_2006_FM2_2001988340 (NHELI_2006_FM2_2001988340_4) | * | * |
| RS406 | UBS-LF00339439 | UBS-LF00402063 | Loan file documents for Sample Loan NHELI_2006_FM2_2001988340 (NHELI_2006_FM2_2001988340_5) | * | * |
| RS407 | UBS-LF00339484 | UBS-LF00406882 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235036 (NHELI_2006_FM2_2002235036_3) | * | * |
| RS408 | UBS-LF00339484 | UBS-LF00406882 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235036 (NHELI_2006_FM2_2002235036_5) | * | * |
| RS409 | | | Withdrawn | N/A | N/A |
| RS410 | | | Withdrawn | N/A | N/A |
| RS411 | | | Withdrawn | N/A | N/A |
| RS412 | | | Withdrawn | N/A | N/A |
| RS413 | | | Withdrawn | N/A | N/A |
| RS414 | | | Withdrawn | N/A | N/A |
| RS415 | | | Withdrawn | N/A | N/A |
| RS416 | | | Withdrawn | N/A | N/A |
| RS417 | | | Withdrawn | N/A | N/A |
| RS418 | | | Withdrawn | N/A | N/A |
| RS419 | UBS-LF00336782 | UBS-LF00402315 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985100 (NHELI_2006_FM2_2001985100_200) | * | * |
| RS420 | | | Withdrawn | N/A | N/A |
| RS421 | UBS-LF00341053 | UBS-LF00454399 | Loan file documents for Sample Loan NHELI_2006_FM2_2002216482 (NHELI_2006_FM2_2002216482_3) | * | * |
| RS422 | UBS-LF00341053 | UBS-LF00454399 | Loan file documents for Sample Loan NHELI_2006_FM2_2002216482 (NHELI_2006_FM2_2002216482_5) | * | * |
| RS423 | UBS-LF00341098 | UBS-LF00450694 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204489 (NHELI_2006_FM2_2002204489_4) | * | * |
| RS424 | UBS-LF00341098 | UBS-LF00450694 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204489 (NHELI_2006_FM2_2002204489_5) | * | * |
| RS425 | UBS-LF00341132 | UBS-LF00400271 | Loan file documents for Sample Loan NHELI_2006_FM2_2001911867 (NHELI_2006_FM2_2001911867_3) | * | * |
| RS426 | UBS-LF00341132 | UBS-LF00400271 | Loan file documents for Sample Loan NHELI_2006_FM2_2001911867 (NHELI_2006_FM2_2001911867_5) | * | * |
| RS427 | UBS-LF00341174 | UBS-LF00400758 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984752 (NHELI_2006_FM2_2001984752_2) | * | * |
| RS428 | UBS-LF00341174 | UBS-LF00400758 | Loan file documents for Sample Loan NHELI_2006_FM2_2001984752 (NHELI_2006_FM2_2001984752_5) | * | * |
| RS429 | UBS-LF00339386 | UBS-LF00450644 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985369 (NHELI_2006_FM2_2001985369_100) | * | * |
| RS430 | | | Withdrawn | N/A | N/A |
| RS431 | UBS-LF00341774 | UBS-LF00402237 | Loan file documents for Sample Loan NHELI_2006_FM2_2002012739 (NHELI_2006_FM2_2002012739_2) | * | * |
| RS432 | UBS-LF00341774 | UBS-LF00402237 | Loan file documents for Sample Loan NHELI_2006_FM2_2002012739 (NHELI_2006_FM2_2002012739_5) | * | * |
| RS433 | UBS-LF00342050 | UBS-LF00401305 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013675 (NHELI_2006_FM2_2002013675_4) | * | * |
| RS434 | UBS-LF00342050 | UBS-LF00401305 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013675 (NHELI_2006_FM2_2002013675_5) | * | * |
| RS435 | | | Withdrawn | N/A | N/A |
| RS436 | | | Withdrawn | N/A | N/A |
| RS437 | | | Withdrawn | N/A | N/A |
| RS438 | | | Withdrawn | N/A | N/A |
| RS439 | | | Withdrawn | N/A | N/A |
| RS440 | | | Withdrawn | N/A | N/A |
| RS441 | | | Withdrawn | N/A | N/A |
| RS442 | | | Withdrawn | N/A | N/A |
| RS443 | | | Withdrawn | N/A | N/A |
| RS444 | | | Withdrawn | N/A | N/A |
| RS445 | | | Withdrawn | N/A | N/A |
| RS446 | | | Withdrawn | N/A | N/A |
| RS447 | | | Withdrawn | N/A | N/A |
| RS448 | | | Withdrawn | N/A | N/A |
| RS449 | | | Withdrawn | N/A | N/A |
| RS450 | | | Withdrawn | N/A | N/A |
| RS451 | | | Withdrawn | N/A | N/A |
| RS452 | | | Withdrawn | N/A | N/A |
| RS453 | | | Withdrawn | N/A | N/A |
| RS454 | | | Withdrawn | N/A | N/A |
| RS455 | | | Withdrawn | N/A | N/A |
| RS456 | | | Withdrawn | N/A | N/A |
| RS457 | | | Withdrawn | N/A | N/A |
| RS458 | | | Withdrawn | N/A | N/A |
| RS459 | | | Withdrawn | N/A | N/A |
| RS460 | | | Withdrawn | N/A | N/A |
| RS461 | UBS-LF00345078 | UBS-LF00454420 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235023 (NHELI_2006_FM2_2002235023_1) | * | * |
| RS462 | UBS-LF00345078 | UBS-LF00454420 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235023 (NHELI_2006_FM2_2002235023_5) | * | * |
| RS463 | UBS-LF00345116 | UBS-LF00402445 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174651 (NHELI_2006_FM2_2002174651_3) | * | * |
| RS464 | UBS-LF00345116 | UBS-LF00402445 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174651 (NHELI_2006_FM2_2002174651_5) | * | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS465 | UBS-LF00345158 | UBS-LF00400078 | Loan file documents for Sample Loan NHELI_2006_FM2_2002014208 (NHELI_2006_FM2_2002014208_2) | * | * |
| RS466 | UBS-LF00345158 | UBS-LF00400078 | Loan file documents for Sample Loan NHELI_2006_FM2_2002014208 (NHELI_2006_FM2_2002014208_5) | * | * |
| RS467 | UBS-LF00345195 | UBS-LF00452373 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235622 (NHELI_2006_FM2_2002235622_4) | * | * |
| RS468 | UBS-LF00345195 | UBS-LF00452373 | Loan file documents for Sample Loan NHELI_2006_FM2_2002235622 (NHELI_2006_FM2_2002235622_5) | * | * |
| RS469 | | | Withdrawn | N/A | N/A |
| RS470 | | | Withdrawn | N/A | N/A |
| RS471 | | | Withdrawn | N/A | N/A |
| RS472 | | | Withdrawn | N/A | N/A |
| RS473 | | | Withdrawn | N/A | N/A |
| RS474 | | | Withdrawn | N/A | N/A |
| RS475 | | | Withdrawn | N/A | N/A |
| RS476 | | | Withdrawn | N/A | N/A |
| RS477 | | | Withdrawn | N/A | N/A |
| RS478 | | | Withdrawn | N/A | N/A |
| RS479 | UBS-LF00345598 | UBS-LF00454426 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013777 (NHELI_2006_FM2_2002013777_1) | * | * |
| RS480 | UBS-LF00345598 | UBS-LF00454426 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013777 (NHELI_2006_FM2_2002013777_5) | * | * |
| RS481 | | | Withdrawn | N/A | N/A |
| RS482 | | | Withdrawn | N/A | N/A |
| RS483 | | | Withdrawn | N/A | N/A |
| RS484 | | | Withdrawn | N/A | N/A |
| RS485 | | | Withdrawn | N/A | N/A |
| RS486 | | | Withdrawn | N/A | N/A |
| RS487 | UBS-LF00347065 | UBS-LF00403443 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174646 (NHELI_2006_FM2_2002174646_4) | * | * |
| RS488 | UBS-LF00347065 | UBS-LF00403443 | Loan file documents for Sample Loan NHELI_2006_FM2_2002174646 (NHELI_2006_FM2_2002174646_5) | * | * |
| RS489 | | | Withdrawn | N/A | N/A |
| RS490 | | | Withdrawn | N/A | N/A |
| RS491 | | | Withdrawn | N/A | N/A |
| RS492 | | | Withdrawn | N/A | N/A |
| RS493 | | | Withdrawn | N/A | N/A |
| RS494 | | | Withdrawn | N/A | N/A |
| RS495 | | | Withdrawn | N/A | N/A |
| RS496 | | | Withdrawn | N/A | N/A |
| RS497 | | | Withdrawn | N/A | N/A |
| RS498 | | | Withdrawn | N/A | N/A |
| RS499 | | | Withdrawn | N/A | N/A |
| RS500 | | | Withdrawn | N/A | N/A |
| RS501 | | | Withdrawn | N/A | N/A |
| RS502 | | | Withdrawn | N/A | N/A |
| RS503 | | | Withdrawn | N/A | N/A |
| RS504 | | | Withdrawn | N/A | N/A |
| RS505 | | | Withdrawn | N/A | N/A |
| RS506 | | | Withdrawn | N/A | N/A |
| RS507 | | | Withdrawn | N/A | N/A |
| RS508 | | | Withdrawn | N/A | N/A |
| RS509 | | | Withdrawn | N/A | N/A |
| RS510 | | | Withdrawn | N/A | N/A |
| RS511 | | | Withdrawn | N/A | N/A |
| RS512 | | | Withdrawn | N/A | N/A |
| RS513 | | | Withdrawn | N/A | N/A |
| RS514 | | | Withdrawn | N/A | N/A |
| RS515 | | | Withdrawn | N/A | N/A |
| RS516 | | | Withdrawn | N/A | N/A |
| RS517 | | | Withdrawn | N/A | N/A |
| RS518 | | | Withdrawn | N/A | N/A |
| RS519 | | | Withdrawn | N/A | N/A |
| RS520 | | | Withdrawn | N/A | N/A |
| RS521 | UBS-LF00350707 | UBS-LF00407920 | Loan file documents for Sample Loan NHELI_2006_FM2_2001987014 (NHELI_2006_FM2_2001987014_4) | * | * |
| RS522 | UBS-LF00350707 | UBS-LF00407920 | Loan file documents for Sample Loan NHELI_2006_FM2_2001987014 (NHELI_2006_FM2_2001987014_5) | * | * |
| RS523 | UBS-LF00350747 | UBS-LF00407938 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013814 (NHELI_2006_FM2_2002013814_2) | * | * |
| RS524 | UBS-LF00350747 | UBS-LF00407938 | Loan file documents for Sample Loan NHELI_2006_FM2_2002013814 (NHELI_2006_FM2_2002013814_5) | * | * |
| RS525 | UBS-LF00350780 | UBS-LF00408689 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204820 (NHELI_2006_FM2_2002204820_3) | * | * |
| RS526 | UBS-LF00350780 | UBS-LF00408689 | Loan file documents for Sample Loan NHELI_2006_FM2_2002204820 (NHELI_2006_FM2_2002204820_5) | * | * |
| RS527 | | | Withdrawn | N/A | N/A |
| RS528 | | | Withdrawn | N/A | N/A |
| RS529 | | | Withdrawn | N/A | N/A |
| RS530 | | | Withdrawn | N/A | N/A |
| RS531 | | | Withdrawn | N/A | N/A |
| RS532 | | | Withdrawn | N/A | N/A |
| RS533 | | | Withdrawn | N/A | N/A |
| RS534 | | | Withdrawn | N/A | N/A |
| RS535 | | | Withdrawn | N/A | N/A |
| RS536 | | | Withdrawn | N/A | N/A |
| RS537 | | | Withdrawn | N/A | N/A |
| RS538 | | | Withdrawn | N/A | N/A |
| RS539 | | | Withdrawn | N/A | N/A |
| RS540 | | | Withdrawn | N/A | N/A |
| RS541 | | | Withdrawn | N/A | N/A |
| RS542 | | | Withdrawn | N/A | N/A |
| RS543 | | | Withdrawn | N/A | N/A |
| RS544 | | | Withdrawn | N/A | N/A |
| RS545 | | | Withdrawn | N/A | N/A |
| RS546 | | | Withdrawn | N/A | N/A |
| RS547 | | | Withdrawn | N/A | N/A |
| RS548 | | | Withdrawn | N/A | N/A |
| RS549 | | | Withdrawn | N/A | N/A |
| RS550 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5551 | | | Withdrawn | N/A | N/A |
| R5552 | | | Withdrawn | N/A | N/A |
| R5553 | | | Withdrawn | N/A | N/A |
| R5554 | | | Withdrawn | N/A | N/A |
| R5555 | | | Withdrawn | N/A | N/A |
| R5556 | | | Withdrawn | N/A | N/A |
| R5557 | UBS-LF00354203 | UBS-LF00459556 | Loan file documents for Sample Loan NHELI_2007_2_2001930021 (NHELI_2007_2_2001930021_2) | ∗ | ∗ |
| R5558 | UBS-LF00354203 | UBS-LF00459556 | Loan file documents for Sample Loan NHELI_2007_2_2001930021 (NHELI_2007_2_2001930021_4) | ∗ | ∗ |
| R5559 | UBS-LF00354244 | UBS-LF00423539 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985092 (NHELI_2006_FM2_2001985092_3) | ∗ | ∗ |
| R5560 | UBS-LF00354244 | UBS-LF00423539 | Loan file documents for Sample Loan NHELI_2006_FM2_2001985092 (NHELI_2006_FM2_2001985092_5) | ∗ | ∗ |
| R5561 | | | Withdrawn | N/A | N/A |
| R5562 | | | Withdrawn | N/A | N/A |
| R5563 | | | Withdrawn | N/A | N/A |
| R5564 | | | Withdrawn | N/A | N/A |
| R5565 | | | Withdrawn | N/A | N/A |
| R5566 | | | Withdrawn | N/A | N/A |
| R5567 | | | Withdrawn | N/A | N/A |
| R5568 | | | Withdrawn | N/A | N/A |
| R5569 | | | Withdrawn | N/A | N/A |
| R5570 | | | Withdrawn | N/A | N/A |
| R5571 | | | Withdrawn | N/A | N/A |
| R5572 | | | Withdrawn | N/A | N/A |
| R5573 | UBS-LF00355799 | UBS-LF00408650 | Loan file documents for Sample Loan NHELI_2006_FM2_2001987494 (NHELI_2006_FM2_2001987494_4) | ∗ | ∗ |
| R5574 | UBS-LF00355799 | UBS-LF00408650 | Loan file documents for Sample Loan NHELI_2006_FM2_2001987494 (NHELI_2006_FM2_2001987494_5) | ∗ | ∗ |
| R5575 | UBS-LF00355829 | UBS-LF00400463 | Loan file documents for Sample Loan NHELI_2006_FM2_2002124324 (NHELI_2006_FM2_2002124324_3) | ∗ | ∗ |
| R5576 | UBS-LF00355829 | UBS-LF00400463 | Loan file documents for Sample Loan NHELI_2006_FM2_2002124324 (NHELI_2006_FM2_2002124324_5) | ∗ | ∗ |
| R5577 | | | Withdrawn | N/A | N/A |
| R5578 | | | Withdrawn | N/A | N/A |
| R5579 | | | Withdrawn | N/A | N/A |
| R5580 | | | Withdrawn | N/A | N/A |
| R5581 | | | Withdrawn | N/A | N/A |
| R5582 | | | Withdrawn | N/A | N/A |
| R5583 | | | Withdrawn | N/A | N/A |
| R5584 | | | Withdrawn | N/A | N/A |
| R5585 | | | Withdrawn | N/A | N/A |
| R5586 | | | Withdrawn | N/A | N/A |
| R5587 | | | Withdrawn | N/A | N/A |
| R5588 | | | Withdrawn | N/A | N/A |
| R5589 | | | Withdrawn | N/A | N/A |
| R5590 | | | Withdrawn | N/A | N/A |
| R5591 | | | Withdrawn | N/A | N/A |
| R5592 | | | Withdrawn | N/A | N/A |
| R5593 | | | Withdrawn | N/A | N/A |
| R5594 | | | Withdrawn | N/A | N/A |
| R5595 | | | Withdrawn | N/A | N/A |
| R5596 | | | Withdrawn | N/A | N/A |
| R5597 | | | Withdrawn | N/A | N/A |
| R5598 | | | Withdrawn | N/A | N/A |
| R5599 | | | Withdrawn | N/A | N/A |
| R5600 | | | Withdrawn | N/A | N/A |
| R5601 | | | Withdrawn | N/A | N/A |
| R5602 | | | Withdrawn | N/A | N/A |
| R5603 | | | Withdrawn | N/A | N/A |
| R5604 | | | Withdrawn | N/A | N/A |
| R5605 | | | Withdrawn | N/A | N/A |
| R5606 | | | Withdrawn | N/A | N/A |
| R5607 | | | Withdrawn | N/A | N/A |
| R5608 | | | Withdrawn | N/A | N/A |
| R5609 | | | Withdrawn | N/A | N/A |
| R5610 | | | Withdrawn | N/A | N/A |
| R5611 | | | Withdrawn | N/A | N/A |
| R5612 | | | Withdrawn | N/A | N/A |
| R5613 | | | Withdrawn | N/A | N/A |
| R5614 | | | Withdrawn | N/A | N/A |
| R5615 | | | Withdrawn | N/A | N/A |
| R5616 | | | Withdrawn | N/A | N/A |
| R5617 | | | Withdrawn | N/A | N/A |
| R5618 | | | Withdrawn | N/A | N/A |
| R5619 | | | Withdrawn | N/A | N/A |
| R5620 | | | Withdrawn | N/A | N/A |
| R5621 | | | Withdrawn | N/A | N/A |
| R5622 | | | Withdrawn | N/A | N/A |
| R5623 | | | Withdrawn | N/A | N/A |
| R5624 | | | Withdrawn | N/A | N/A |
| R5625 | | | Withdrawn | N/A | N/A |
| R5626 | | | Withdrawn | N/A | N/A |
| R5627 | | | Withdrawn | N/A | N/A |
| R5628 | | | Withdrawn | N/A | N/A |
| R5629 | | | Withdrawn | N/A | N/A |
| R5630 | | | Withdrawn | N/A | N/A |
| R5631 | | | Withdrawn | N/A | N/A |
| R5632 | | | Withdrawn | N/A | N/A |
| R5633 | | | Withdrawn | N/A | N/A |
| R5634 | | | Withdrawn | N/A | N/A |
| R5635 | | | Withdrawn | N/A | N/A |
| R5636 | | | Withdrawn | N/A | N/A |
| R5637 | | | Withdrawn | N/A | N/A |
| R5638 | | | Withdrawn | N/A | N/A |
| R5639 | | | Withdrawn | N/A | N/A |
| R5640 | | | Withdrawn | N/A | N/A |
| R5641 | | | Withdrawn | N/A | N/A |
| R5642 | | | Withdrawn | N/A | N/A |
| R5643 | | | Withdrawn | N/A | N/A |
| R5644 | | | Withdrawn | N/A | N/A |
| R5645 | | | Withdrawn | N/A | N/A |
| R5646 | | | Withdrawn | N/A | N/A |
| R5647 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5648 | | | Withdrawn | N/A | N/A |
| R5649 | | | Withdrawn | N/A | N/A |
| R5650 | | | Withdrawn | N/A | N/A |
| R5651 | | | Withdrawn | N/A | N/A |
| R5652 | | | Withdrawn | N/A | N/A |
| R5653 | | | Withdrawn | N/A | N/A |
| R5654 | | | Withdrawn | N/A | N/A |
| R5655 | | | Withdrawn | N/A | N/A |
| R5656 | | | Withdrawn | N/A | N/A |
| R5657 | | | Withdrawn | N/A | N/A |
| R5658 | | | Withdrawn | N/A | N/A |
| R5659 | | | Withdrawn | N/A | N/A |
| R5660 | | | Withdrawn | N/A | N/A |
| R5661 | | | Withdrawn | N/A | N/A |
| R5662 | | | Withdrawn | N/A | N/A |
| R5663 | | | Withdrawn | N/A | N/A |
| R5664 | | | Withdrawn | N/A | N/A |
| R5665 | UBS-LF00354203 | UBS-LF00459556 | Loan file documents for Sample Loan NHELI_2007_2_2001930021 (NHELI_2007_2_2001930021_200) | * | * |
| R5666 | UBS-LF00354203 | UBS-LF00459556 | Loan file documents for Sample Loan NHELI_2007_2_2001930021 (NHELI_2007_2_2001930021_400) | * | * |
| R5667 | | | Withdrawn | N/A | N/A |
| R5668 | | | Withdrawn | N/A | N/A |
| R5669 | | | Withdrawn | N/A | N/A |
| R5670 | | | Withdrawn | N/A | N/A |
| R5671 | | | Withdrawn | N/A | N/A |
| R5672 | | | Withdrawn | N/A | N/A |
| R5673 | | | Withdrawn | N/A | N/A |
| R5674 | | | Withdrawn | N/A | N/A |
| R5675 | | | Withdrawn | N/A | N/A |
| R5676 | | | Withdrawn | N/A | N/A |
| R5677 | | | Withdrawn | N/A | N/A |
| R5678 | | | Withdrawn | N/A | N/A |
| R5679 | | | Withdrawn | N/A | N/A |
| R5680 | | | Withdrawn | N/A | N/A |
| R5681 | | | Withdrawn | N/A | N/A |
| R5682 | | | Withdrawn | N/A | N/A |
| R5683 | | | Withdrawn | N/A | N/A |
| R5684 | | | Withdrawn | N/A | N/A |
| R5685 | | | Withdrawn | N/A | N/A |
| R5686 | | | Withdrawn | N/A | N/A |
| R5687 | | | Withdrawn | N/A | N/A |
| R5688 | | | Withdrawn | N/A | N/A |
| R5689 | | | Withdrawn | N/A | N/A |
| R5690 | | | Withdrawn | N/A | N/A |
| R5691 | | | Withdrawn | N/A | N/A |
| R5692 | | | Withdrawn | N/A | N/A |
| R5693 | | | Withdrawn | N/A | N/A |
| R5694 | | | Withdrawn | N/A | N/A |
| R5695 | | | Withdrawn | N/A | N/A |
| R5696 | | | Withdrawn | N/A | N/A |
| R5697 | | | Withdrawn | N/A | N/A |
| R5698 | | | Withdrawn | N/A | N/A |
| R5699 | | | Withdrawn | N/A | N/A |
| R5700 | | | Withdrawn | N/A | N/A |
| R5701 | | | Withdrawn | N/A | N/A |
| R5702 | | | Withdrawn | N/A | N/A |
| R5703 | | | Withdrawn | N/A | N/A |
| R5704 | | | Withdrawn | N/A | N/A |
| R5705 | | | Withdrawn | N/A | N/A |
| R5706 | | | Withdrawn | N/A | N/A |
| R5707 | | | Withdrawn | N/A | N/A |
| R5708 | | | Withdrawn | N/A | N/A |
| R5709 | | | Withdrawn | N/A | N/A |
| R5710 | | | Withdrawn | N/A | N/A |
| R5711 | | | Withdrawn | N/A | N/A |
| R5712 | | | Withdrawn | N/A | N/A |
| R5713 | | | Withdrawn | N/A | N/A |
| R5714 | | | Withdrawn | N/A | N/A |
| R5715 | | | Withdrawn | N/A | N/A |
| R5716 | | | Withdrawn | N/A | N/A |
| R5717 | | | Withdrawn | N/A | N/A |
| R5718 | | | Withdrawn | N/A | N/A |
| R5719 | | | Withdrawn | N/A | N/A |
| R5720 | | | Withdrawn | N/A | N/A |
| R5721 | | | Withdrawn | N/A | N/A |
| R5722 | | | Withdrawn | N/A | N/A |
| R5723 | | | Withdrawn | N/A | N/A |
| R5724 | | | Withdrawn | N/A | N/A |
| R5725 | | | Withdrawn | N/A | N/A |
| R5726 | | | Withdrawn | N/A | N/A |
| R5727 | | | Withdrawn | N/A | N/A |
| R5728 | | | Withdrawn | N/A | N/A |
| R5729 | | | Withdrawn | N/A | N/A |
| R5730 | | | Withdrawn | N/A | N/A |
| R5731 | | | Withdrawn | N/A | N/A |
| R5732 | | | Withdrawn | N/A | N/A |
| R5733 | | | Withdrawn | N/A | N/A |
| R5734 | | | Withdrawn | N/A | N/A |
| R5735 | | | Withdrawn | N/A | N/A |
| R5736 | | | Withdrawn | N/A | N/A |
| R5737 | | | Withdrawn | N/A | N/A |
| R5738 | | | Withdrawn | N/A | N/A |
| R5739 | | | Withdrawn | N/A | N/A |
| R5740 | | | Withdrawn | N/A | N/A |
| R5741 | | | Withdrawn | N/A | N/A |
| R5742 | | | Withdrawn | N/A | N/A |
| R5743 | | | Withdrawn | N/A | N/A |
| R5744 | | | Withdrawn | N/A | N/A |
| R5745 | | | Withdrawn | N/A | N/A |
| R5746 | | | Withdrawn | N/A | N/A |
| R5747 | | | Withdrawn | N/A | N/A |
| R5748 | | | Withdrawn | N/A | N/A |
| R5749 | | | Withdrawn | N/A | N/A |
| R5750 | | | Withdrawn | N/A | N/A |
| R5751 | | | Withdrawn | N/A | N/A |
| R5752 | | | Withdrawn | N/A | N/A |
| R5753 | | | Withdrawn | N/A | N/A |
| R5754 | | | Withdrawn | N/A | N/A |
| R5755 | | | Withdrawn | N/A | N/A |
| R5756 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| RS757 | | | Withdrawn | N/A | N/A |
| RS758 | | | Withdrawn | N/A | N/A |
| RS759 | | | Withdrawn | N/A | N/A |
| RS760 | | | Withdrawn | N/A | N/A |
| RS761 | | | Withdrawn | N/A | N/A |
| RS762 | | | Withdrawn | N/A | N/A |
| RS763 | | | Withdrawn | N/A | N/A |
| RS764 | | | Withdrawn | N/A | N/A |
| RS765 | | | Withdrawn | N/A | N/A |
| RS766 | | | Withdrawn | N/A | N/A |
| RS767 | | | Withdrawn | N/A | N/A |
| RS768 | | | Withdrawn | N/A | N/A |
| RS769 | | | Withdrawn | N/A | N/A |
| RS770 | | | Withdrawn | N/A | N/A |
| RS771 | | | Withdrawn | N/A | N/A |
| RS772 | | | Withdrawn | N/A | N/A |
| RS773 | | | Withdrawn | N/A | N/A |
| RS774 | | | Withdrawn | N/A | N/A |
| RS775 | | | Withdrawn | N/A | N/A |
| RS776 | | | Withdrawn | N/A | N/A |
| RS777 | | | Withdrawn | N/A | N/A |
| RS778 | | | Withdrawn | N/A | N/A |
| RS779 | | | Withdrawn | N/A | N/A |
| RS780 | | | Withdrawn | N/A | N/A |
| RS781 | | | Withdrawn | N/A | N/A |
| RS782 | | | Withdrawn | N/A | N/A |
| RS783 | | | Withdrawn | N/A | N/A |
| RS784 | | | Withdrawn | N/A | N/A |
| RS785 | | | Withdrawn | N/A | N/A |
| RS786 | | | Withdrawn | N/A | N/A |
| RS787 | | | Withdrawn | N/A | N/A |
| RS788 | | | Withdrawn | N/A | N/A |
| RS789 | | | Withdrawn | N/A | N/A |
| RS790 | | | Withdrawn | N/A | N/A |
| RS791 | | | Withdrawn | N/A | N/A |
| RS792 | | | Withdrawn | N/A | N/A |
| RS793 | | | Withdrawn | N/A | N/A |
| RS794 | | | Withdrawn | N/A | N/A |
| RS795 | | | Withdrawn | N/A | N/A |
| RS796 | | | Withdrawn | N/A | N/A |
| RS797 | | | Withdrawn | N/A | N/A |
| RS798 | | | Withdrawn | N/A | N/A |
| RS799 | | | Withdrawn | N/A | N/A |
| RS800 | | | Withdrawn | N/A | N/A |
| RS801 | | | Withdrawn | N/A | N/A |
| RS802 | | | Withdrawn | N/A | N/A |
| RS803 | | | Withdrawn | N/A | N/A |
| RS804 | | | Withdrawn | N/A | N/A |
| RS805 | | | Withdrawn | N/A | N/A |
| RS806 | | | Withdrawn | N/A | N/A |
| RS807 | | | Withdrawn | N/A | N/A |
| RS808 | | | Withdrawn | N/A | N/A |
| RS809 | | | Withdrawn | N/A | N/A |
| RS810 | | | Withdrawn | N/A | N/A |
| RS811 | | | Withdrawn | N/A | N/A |
| RS812 | | | Withdrawn | N/A | N/A |
| RS813 | | | Withdrawn | N/A | N/A |
| RS814 | | | Withdrawn | N/A | N/A |
| RS815 | | | Withdrawn | N/A | N/A |
| RS816 | | | Withdrawn | N/A | N/A |
| RS817 | | | Withdrawn | N/A | N/A |
| RS818 | | | Withdrawn | N/A | N/A |
| RS819 | | | Withdrawn | N/A | N/A |
| RS820 | | | Withdrawn | N/A | N/A |
| RS821 | | | Withdrawn | N/A | N/A |
| RS822 | | | Withdrawn | N/A | N/A |
| RS823 | | | Withdrawn | N/A | N/A |
| RS824 | | | Withdrawn | N/A | N/A |
| RS825 | | | Withdrawn | N/A | N/A |
| RS826 | | | Withdrawn | N/A | N/A |
| RS827 | | | Withdrawn | N/A | N/A |
| RS828 | | | Withdrawn | N/A | N/A |
| RS829 | | | Withdrawn | N/A | N/A |
| RS830 | | | Withdrawn | N/A | N/A |
| RS831 | | | Withdrawn | N/A | N/A |
| RS832 | | | Withdrawn | N/A | N/A |
| RS833 | | | Withdrawn | N/A | N/A |
| RS834 | | | Withdrawn | N/A | N/A |
| RS835 | | | Withdrawn | N/A | N/A |
| RS836 | | | Withdrawn | N/A | N/A |
| RS837 | | | Withdrawn | N/A | N/A |
| RS838 | | | Withdrawn | N/A | N/A |
| RS839 | | | Withdrawn | N/A | N/A |
| RS840 | | | Withdrawn | N/A | N/A |
| RS841 | | | Withdrawn | N/A | N/A |
| RS842 | | | Withdrawn | N/A | N/A |
| RS843 | | | Withdrawn | N/A | N/A |
| RS844 | | | Withdrawn | N/A | N/A |
| RS845 | | | Withdrawn | N/A | N/A |
| RS846 | | | Withdrawn | N/A | N/A |
| RS847 | | | Withdrawn | N/A | N/A |
| RS848 | | | Withdrawn | N/A | N/A |
| RS849 | | | Withdrawn | N/A | N/A |
| RS850 | | | Withdrawn | N/A | N/A |
| RS851 | | | Withdrawn | N/A | N/A |
| RS852 | | | Withdrawn | N/A | N/A |
| RS853 | | | Withdrawn | N/A | N/A |
| RS854 | | | Withdrawn | N/A | N/A |
| RS855 | | | Withdrawn | N/A | N/A |
| RS856 | | | Withdrawn | N/A | N/A |
| RS857 | | | Withdrawn | N/A | N/A |
| RS858 | | | Withdrawn | N/A | N/A |
| RS859 | | | Withdrawn | N/A | N/A |
| RS860 | | | Withdrawn | N/A | N/A |
| RS861 | | | Withdrawn | N/A | N/A |
| RS862 | | | Withdrawn | N/A | N/A |
| RS863 | | | Withdrawn | N/A | N/A |
| RS864 | | | Withdrawn | N/A | N/A |
| RS865 | | | Withdrawn | N/A | N/A |
| RS866 | | | Withdrawn | N/A | N/A |
| RS867 | | | Withdrawn | N/A | N/A |
| RS868 | | | Withdrawn | N/A | N/A |
| RS869 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5870 | | | Withdrawn | N/A | N/A |
| R5871 | | | Withdrawn | N/A | N/A |
| R5872 | | | Withdrawn | N/A | N/A |
| R5873 | | | Withdrawn | N/A | N/A |
| R5874 | | | Withdrawn | N/A | N/A |
| R5875 | | | Withdrawn | N/A | N/A |
| R5876 | | | Withdrawn | N/A | N/A |
| R5877 | | | Withdrawn | N/A | N/A |
| R5878 | | | Withdrawn | N/A | N/A |
| R5879 | | | Withdrawn | N/A | N/A |
| R5880 | | | Withdrawn | N/A | N/A |
| R5881 | | | Withdrawn | N/A | N/A |
| R5882 | | | Withdrawn | N/A | N/A |
| R5883 | | | Withdrawn | N/A | N/A |
| R5884 | | | Withdrawn | N/A | N/A |
| R5885 | | | Withdrawn | N/A | N/A |
| R5886 | | | Withdrawn | N/A | N/A |
| R5887 | | | Withdrawn | N/A | N/A |
| R5888 | | | Withdrawn | N/A | N/A |
| R5889 | | | Withdrawn | N/A | N/A |
| R5890 | | | Withdrawn | N/A | N/A |
| R5891 | | | Withdrawn | N/A | N/A |
| R5892 | | | Withdrawn | N/A | N/A |
| R5893 | | | Withdrawn | N/A | N/A |
| R5894 | | | Withdrawn | N/A | N/A |
| R5895 | | | Withdrawn | N/A | N/A |
| R5896 | | | Withdrawn | N/A | N/A |
| R5897 | | | Withdrawn | N/A | N/A |
| R5898 | | | Withdrawn | N/A | N/A |
| R5899 | | | Withdrawn | N/A | N/A |
| R5900 | | | Withdrawn | N/A | N/A |
| R5901 | | | Withdrawn | N/A | N/A |
| R5902 | | | Withdrawn | N/A | N/A |
| R5903 | | | Withdrawn | N/A | N/A |
| R5904 | | | Withdrawn | N/A | N/A |
| R5905 | | | Withdrawn | N/A | N/A |
| R5906 | | | Withdrawn | N/A | N/A |
| R5907 | | | Withdrawn | N/A | N/A |
| R5908 | | | Withdrawn | N/A | N/A |
| R5909 | | | Withdrawn | N/A | N/A |
| R5910 | | | Withdrawn | N/A | N/A |
| R5911 | | | Withdrawn | N/A | N/A |
| R5912 | | | Withdrawn | N/A | N/A |
| R5913 | | | Withdrawn | N/A | N/A |
| R5914 | | | Withdrawn | N/A | N/A |
| R5915 | | | Withdrawn | N/A | N/A |
| R5916 | | | Withdrawn | N/A | N/A |
| R5917 | | | Withdrawn | N/A | N/A |
| R5918 | | | Withdrawn | N/A | N/A |
| R5919 | | | Withdrawn | N/A | N/A |
| R5920 | | | Withdrawn | N/A | N/A |
| R5921 | | | Withdrawn | N/A | N/A |
| R5922 | | | Withdrawn | N/A | N/A |
| R5923 | | | Withdrawn | N/A | N/A |
| R5924 | | | Withdrawn | N/A | N/A |
| R5925 | | | Withdrawn | N/A | N/A |
| R5926 | | | Withdrawn | N/A | N/A |
| R5927 | | | Withdrawn | N/A | N/A |
| R5928 | | | Withdrawn | N/A | N/A |
| R5929 | | | Withdrawn | N/A | N/A |
| R5930 | | | Withdrawn | N/A | N/A |
| R5931 | | | Withdrawn | N/A | N/A |
| R5932 | | | Withdrawn | N/A | N/A |
| R5933 | | | Withdrawn | N/A | N/A |
| R5934 | | | Withdrawn | N/A | N/A |
| R5935 | | | Withdrawn | N/A | N/A |
| R5936 | | | Withdrawn | N/A | N/A |
| R5937 | | | Withdrawn | N/A | N/A |
| R5938 | | | Withdrawn | N/A | N/A |
| R5939 | | | Withdrawn | N/A | N/A |
| R5940 | | | Withdrawn | N/A | N/A |
| R5941 | | | Withdrawn | N/A | N/A |
| R5942 | | | Withdrawn | N/A | N/A |
| R5943 | | | Withdrawn | N/A | N/A |
| R5944 | | | Withdrawn | N/A | N/A |
| R5945 | | | Withdrawn | N/A | N/A |
| R5946 | | | Withdrawn | N/A | N/A |
| R5947 | | | Withdrawn | N/A | N/A |
| R5948 | | | Withdrawn | N/A | N/A |
| R5949 | | | Withdrawn | N/A | N/A |
| R5950 | | | Withdrawn | N/A | N/A |
| R5951 | | | Withdrawn | N/A | N/A |
| R5952 | | | Withdrawn | N/A | N/A |
| R5953 | | | Withdrawn | N/A | N/A |
| R5954 | | | Withdrawn | N/A | N/A |
| R5955 | | | Withdrawn | N/A | N/A |
| R5956 | | | Withdrawn | N/A | N/A |
| R5957 | | | Withdrawn | N/A | N/A |
| R5958 | | | Withdrawn | N/A | N/A |
| R5959 | | | Withdrawn | N/A | N/A |
| R5960 | | | Withdrawn | N/A | N/A |
| R5961 | | | Withdrawn | N/A | N/A |
| R5962 | | | Withdrawn | N/A | N/A |
| R5963 | | | Withdrawn | N/A | N/A |
| R5964 | | | Withdrawn | N/A | N/A |
| R5965 | | | Withdrawn | N/A | N/A |
| R5966 | | | Withdrawn | N/A | N/A |
| R5967 | | | Withdrawn | N/A | N/A |
| R5968 | | | Withdrawn | N/A | N/A |
| R5969 | | | Withdrawn | N/A | N/A |
| R5970 | | | Withdrawn | N/A | N/A |
| R5971 | | | Withdrawn | N/A | N/A |
| R5972 | | | Withdrawn | N/A | N/A |
| R5973 | | | Withdrawn | N/A | N/A |
| R5974 | | | Withdrawn | N/A | N/A |
| R5975 | | | Withdrawn | N/A | N/A |
| R5976 | | | Withdrawn | N/A | N/A |
| R5977 | | | Withdrawn | N/A | N/A |
| R5978 | | | Withdrawn | N/A | N/A |
| R5979 | | | Withdrawn | N/A | N/A |
| R5980 | | | Withdrawn | N/A | N/A |
| R5981 | | | Withdrawn | N/A | N/A |
| R5982 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R5983 | | | Withdrawn | N/A | N/A |
| R5984 | | | Withdrawn | N/A | N/A |
| R5985 | | | Withdrawn | N/A | N/A |
| R5986 | | | Withdrawn | N/A | N/A |
| R5987 | | | Withdrawn | N/A | N/A |
| R5988 | | | Withdrawn | N/A | N/A |
| R5989 | | | Withdrawn | N/A | N/A |
| R5990 | | | Withdrawn | N/A | N/A |
| R5991 | | | Withdrawn | N/A | N/A |
| R5992 | | | Withdrawn | N/A | N/A |
| R5993 | | | Withdrawn | N/A | N/A |
| R5994 | | | Withdrawn | N/A | N/A |
| R5995 | | | Withdrawn | N/A | N/A |
| R5996 | | | Withdrawn | N/A | N/A |
| R5997 | | | Withdrawn | N/A | N/A |
| R5998 | | | Withdrawn | N/A | N/A |
| R5999 | | | Withdrawn | N/A | N/A |
| R6000 | | | Withdrawn | N/A | N/A |
| R6001 | | | Withdrawn | N/A | N/A |
| R6002 | | | Withdrawn | N/A | N/A |
| R6003 | | | Withdrawn | N/A | N/A |
| R6004 | | | Withdrawn | N/A | N/A |
| R6005 | | | Withdrawn | N/A | N/A |
| R6006 | | | Withdrawn | N/A | N/A |
| R6007 | | | Withdrawn | N/A | N/A |
| R6008 | | | Withdrawn | N/A | N/A |
| R6009 | | | Withdrawn | N/A | N/A |
| R6010 | | | Withdrawn | N/A | N/A |
| R6011 | | | Withdrawn | N/A | N/A |
| R6012 | | | Withdrawn | N/A | N/A |
| R6013 | | | Withdrawn | N/A | N/A |
| R6014 | | | Withdrawn | N/A | N/A |
| R6015 | | | Withdrawn | N/A | N/A |
| R6016 | | | Withdrawn | N/A | N/A |
| R6017 | | | Withdrawn | N/A | N/A |
| R6018 | | | Withdrawn | N/A | N/A |
| R6019 | | | Withdrawn | N/A | N/A |
| R6020 | | | Withdrawn | N/A | N/A |
| R6021 | | | Withdrawn | N/A | N/A |
| R6022 | | | Withdrawn | N/A | N/A |
| R6023 | | | Withdrawn | N/A | N/A |
| R6024 | | | Withdrawn | N/A | N/A |
| R6025 | | | Withdrawn | N/A | N/A |
| R6026 | | | Withdrawn | N/A | N/A |
| R6027 | | | Withdrawn | N/A | N/A |
| R6028 | | | Withdrawn | N/A | N/A |
| R6029 | | | Withdrawn | N/A | N/A |
| R6030 | | | Withdrawn | N/A | N/A |
| R6031 | | | Withdrawn | N/A | N/A |
| R6032 | | | Withdrawn | N/A | N/A |
| R6033 | | | Withdrawn | N/A | N/A |
| R6034 | | | Withdrawn | N/A | N/A |
| R6035 | | | Withdrawn | N/A | N/A |
| R6036 | | | Withdrawn | N/A | N/A |
| R6037 | | | Withdrawn | N/A | N/A |
| R6038 | | | Withdrawn | N/A | N/A |
| R6039 | | | Withdrawn | N/A | N/A |
| R6040 | | | Withdrawn | N/A | N/A |
| R6041 | | | Withdrawn | N/A | N/A |
| R6042 | | | Withdrawn | N/A | N/A |
| R6043 | | | Withdrawn | N/A | N/A |
| R6044 | | | Withdrawn | N/A | N/A |
| R6045 | | | Withdrawn | N/A | N/A |
| R6046 | | | Withdrawn | N/A | N/A |
| R6047 | | | Withdrawn | N/A | N/A |
| R6048 | | | Withdrawn | N/A | N/A |
| R6049 | | | Withdrawn | N/A | N/A |
| R6050 | | | Withdrawn | N/A | N/A |
| R6051 | | | Withdrawn | N/A | N/A |
| R6052 | | | Withdrawn | N/A | N/A |
| R6053 | | | Withdrawn | N/A | N/A |
| R6054 | | | Withdrawn | N/A | N/A |
| R6055 | | | Withdrawn | N/A | N/A |
| R6056 | | | Withdrawn | N/A | N/A |
| R6057 | | | Withdrawn | N/A | N/A |
| R6058 | | | Withdrawn | N/A | N/A |
| R6059 | | | Withdrawn | N/A | N/A |
| R6060 | | | Withdrawn | N/A | N/A |
| R6061 | | | Withdrawn | N/A | N/A |
| R6062 | | | Withdrawn | N/A | N/A |
| R6063 | | | Withdrawn | N/A | N/A |
| R6064 | | | Withdrawn | N/A | N/A |
| R6065 | | | Withdrawn | N/A | N/A |
| R6066 | | | Withdrawn | N/A | N/A |
| R6067 | | | Withdrawn | N/A | N/A |
| R6068 | | | Withdrawn | N/A | N/A |
| R6069 | | | Withdrawn | N/A | N/A |
| R6070 | | | Withdrawn | N/A | N/A |
| R6071 | | | Withdrawn | N/A | N/A |
| R6072 | | | Withdrawn | N/A | N/A |
| R6073 | | | Withdrawn | N/A | N/A |
| R6074 | | | Withdrawn | N/A | N/A |
| R6075 | | | Withdrawn | N/A | N/A |
| R6076 | | | Withdrawn | N/A | N/A |
| R6077 | | | Withdrawn | N/A | N/A |
| R6078 | | | Withdrawn | N/A | N/A |
| R6079 | | | Withdrawn | N/A | N/A |
| R6080 | | | Withdrawn | N/A | N/A |
| R6081 | | | Withdrawn | N/A | N/A |
| R6082 | | | Withdrawn | N/A | N/A |
| R6083 | | | Withdrawn | N/A | N/A |
| R6084 | | | Withdrawn | N/A | N/A |
| R6085 | | | Withdrawn | N/A | N/A |
| R6086 | | | Withdrawn | N/A | N/A |
| R6087 | | | Withdrawn | N/A | N/A |
| R6088 | | | Withdrawn | N/A | N/A |
| R6089 | | | Withdrawn | N/A | N/A |
| R6090 | | | Withdrawn | N/A | N/A |
| R6091 | | | Withdrawn | N/A | N/A |
| R6092 | | | Withdrawn | N/A | N/A |
| R6093 | | | Withdrawn | N/A | N/A |
| R6094 | | | Withdrawn | N/A | N/A |
| R6095 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6096 | | | Withdrawn | N/A | N/A |
| R6097 | | | Withdrawn | N/A | N/A |
| R6098 | | | Withdrawn | N/A | N/A |
| R6099 | | | Withdrawn | N/A | N/A |
| R6100 | | | Withdrawn | N/A | N/A |
| R6101 | | | Withdrawn | N/A | N/A |
| R6102 | | | Withdrawn | N/A | N/A |
| R6103 | | | Withdrawn | N/A | N/A |
| R6104 | | | Withdrawn | N/A | N/A |
| R6105 | | | Withdrawn | N/A | N/A |
| R6106 | | | Withdrawn | N/A | N/A |
| R6107 | | | Withdrawn | N/A | N/A |
| R6108 | | | Withdrawn | N/A | N/A |
| R6109 | | | Withdrawn | N/A | N/A |
| R6110 | | | Withdrawn | N/A | N/A |
| R6111 | | | Withdrawn | N/A | N/A |
| R6112 | | | Withdrawn | N/A | N/A |
| R6113 | | | Withdrawn | N/A | N/A |
| R6114 | | | Withdrawn | N/A | N/A |
| R6115 | | | Withdrawn | N/A | N/A |
| R6116 | | | Withdrawn | N/A | N/A |
| R6117 | | | Withdrawn | N/A | N/A |
| R6118 | | | Withdrawn | N/A | N/A |
| R6119 | | | Withdrawn | N/A | N/A |
| R6120 | | | Withdrawn | N/A | N/A |
| R6121 | | | Withdrawn | N/A | N/A |
| R6122 | | | Withdrawn | N/A | N/A |
| R6123 | | | Withdrawn | N/A | N/A |
| R6124 | | | Withdrawn | N/A | N/A |
| R6125 | | | Withdrawn | N/A | N/A |
| R6126 | | | Withdrawn | N/A | N/A |
| R6127 | | | Withdrawn | N/A | N/A |
| R6128 | | | Withdrawn | N/A | N/A |
| R6129 | | | Withdrawn | N/A | N/A |
| R6130 | | | Withdrawn | N/A | N/A |
| R6131 | | | Withdrawn | N/A | N/A |
| R6132 | | | Withdrawn | N/A | N/A |
| R6133 | | | Withdrawn | N/A | N/A |
| R6134 | | | Withdrawn | N/A | N/A |
| R6135 | | | Withdrawn | N/A | N/A |
| R6136 | | | Withdrawn | N/A | N/A |
| R6137 | | | Withdrawn | N/A | N/A |
| R6138 | | | Withdrawn | N/A | N/A |
| R6139 | | | Withdrawn | N/A | N/A |
| R6140 | | | Withdrawn | N/A | N/A |
| R6141 | | | Withdrawn | N/A | N/A |
| R6142 | | | Withdrawn | N/A | N/A |
| R6143 | | | Withdrawn | N/A | N/A |
| R6144 | | | Withdrawn | N/A | N/A |
| R6145 | | | Withdrawn | N/A | N/A |
| R6146 | | | Withdrawn | N/A | N/A |
| R6147 | | | Withdrawn | N/A | N/A |
| R6148 | | | Withdrawn | N/A | N/A |
| R6149 | | | Withdrawn | N/A | N/A |
| R6150 | | | Withdrawn | N/A | N/A |
| R6151 | | | Withdrawn | N/A | N/A |
| R6152 | | | Withdrawn | N/A | N/A |
| R6153 | | | Withdrawn | N/A | N/A |
| R6154 | | | Withdrawn | N/A | N/A |
| R6155 | | | Withdrawn | N/A | N/A |
| R6156 | | | Withdrawn | N/A | N/A |
| R6157 | | | Withdrawn | N/A | N/A |
| R6158 | | | Withdrawn | N/A | N/A |
| R6159 | | | Withdrawn | N/A | N/A |
| R6160 | | | Withdrawn | N/A | N/A |
| R6161 | | | Withdrawn | N/A | N/A |
| R6162 | | | Withdrawn | N/A | N/A |
| R6163 | | | Withdrawn | N/A | N/A |
| R6164 | | | Withdrawn | N/A | N/A |
| R6165 | | | Withdrawn | N/A | N/A |
| R6166 | | | Withdrawn | N/A | N/A |
| R6167 | | | Withdrawn | N/A | N/A |
| R6168 | | | Withdrawn | N/A | N/A |
| R6169 | | | Withdrawn | N/A | N/A |
| R6170 | | | Withdrawn | N/A | N/A |
| R6171 | | | Withdrawn | N/A | N/A |
| R6172 | | | Withdrawn | N/A | N/A |
| R6173 | | | Withdrawn | N/A | N/A |
| R6174 | | | Withdrawn | N/A | N/A |
| R6175 | | | Withdrawn | N/A | N/A |
| R6176 | | | Withdrawn | N/A | N/A |
| R6177 | | | Withdrawn | N/A | N/A |
| R6178 | | | Withdrawn | N/A | N/A |
| R6179 | | | Withdrawn | N/A | N/A |
| R6180 | | | Withdrawn | N/A | N/A |
| R6181 | | | Withdrawn | N/A | N/A |
| R6182 | | | Withdrawn | N/A | N/A |
| R6183 | | | Withdrawn | N/A | N/A |
| R6184 | | | Withdrawn | N/A | N/A |
| R6185 | | | Withdrawn | N/A | N/A |
| R6186 | | | Withdrawn | N/A | N/A |
| R6187 | | | Withdrawn | N/A | N/A |
| R6188 | | | Withdrawn | N/A | N/A |
| R6189 | | | Withdrawn | N/A | N/A |
| R6190 | | | Withdrawn | N/A | N/A |
| R6191 | | | Withdrawn | N/A | N/A |
| R6192 | | | Withdrawn | N/A | N/A |
| R6193 | | | Withdrawn | N/A | N/A |
| R6194 | | | Withdrawn | N/A | N/A |
| R6195 | | | Withdrawn | N/A | N/A |
| R6196 | | | Withdrawn | N/A | N/A |
| R6197 | | | Withdrawn | N/A | N/A |
| R6198 | | | Withdrawn | N/A | N/A |
| R6199 | | | Withdrawn | N/A | N/A |
| R6200 | | | Withdrawn | N/A | N/A |
| R6201 | | | Withdrawn | N/A | N/A |
| R6202 | | | Withdrawn | N/A | N/A |
| R6203 | | | Withdrawn | N/A | N/A |
| R6204 | | | Withdrawn | N/A | N/A |
| R6205 | | | Withdrawn | N/A | N/A |
| R6206 | | | Withdrawn | N/A | N/A |
| R6207 | | | Withdrawn | N/A | N/A |
| R6208 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6209 | | | Withdrawn | N/A | N/A |
| R6210 | | | Withdrawn | N/A | N/A |
| R6211 | | | Withdrawn | N/A | N/A |
| R6212 | | | Withdrawn | N/A | N/A |
| R6213 | | | Withdrawn | N/A | N/A |
| R6214 | | | Withdrawn | N/A | N/A |
| R6215 | | | Withdrawn | N/A | N/A |
| R6216 | | | Withdrawn | N/A | N/A |
| R6217 | | | Withdrawn | N/A | N/A |
| R6218 | | | Withdrawn | N/A | N/A |
| R6219 | | | Withdrawn | N/A | N/A |
| R6220 | | | Withdrawn | N/A | N/A |
| R6221 | | | Withdrawn | N/A | N/A |
| R6222 | | | Withdrawn | N/A | N/A |
| R6223 | | | Withdrawn | N/A | N/A |
| R6224 | | | Withdrawn | N/A | N/A |
| R6225 | | | Withdrawn | N/A | N/A |
| R6226 | | | Withdrawn | N/A | N/A |
| R6227 | | | Withdrawn | N/A | N/A |
| R6228 | | | Withdrawn | N/A | N/A |
| R6229 | | | Withdrawn | N/A | N/A |
| R6230 | | | Withdrawn | N/A | N/A |
| R6231 | | | Withdrawn | N/A | N/A |
| R6232 | | | Withdrawn | N/A | N/A |
| R6233 | | | Withdrawn | N/A | N/A |
| R6234 | | | Withdrawn | N/A | N/A |
| R6235 | | | Withdrawn | N/A | N/A |
| R6236 | | | Withdrawn | N/A | N/A |
| R6237 | | | Withdrawn | N/A | N/A |
| R6238 | | | Withdrawn | N/A | N/A |
| R6239 | | | Withdrawn | N/A | N/A |
| R6240 | | | Withdrawn | N/A | N/A |
| R6241 | | | Withdrawn | N/A | N/A |
| R6242 | | | Withdrawn | N/A | N/A |
| R6243 | | | Withdrawn | N/A | N/A |
| R6244 | | | Withdrawn | N/A | N/A |
| R6245 | | | Withdrawn | N/A | N/A |
| R6246 | | | Withdrawn | N/A | N/A |
| R6247 | | | Withdrawn | N/A | N/A |
| R6248 | | | Withdrawn | N/A | N/A |
| R6249 | | | Withdrawn | N/A | N/A |
| R6250 | | | Withdrawn | N/A | N/A |
| R6251 | | | Withdrawn | N/A | N/A |
| R6252 | | | Withdrawn | N/A | N/A |
| R6253 | | | Withdrawn | N/A | N/A |
| R6254 | | | Withdrawn | N/A | N/A |
| R6255 | | | Withdrawn | N/A | N/A |
| R6256 | | | Withdrawn | N/A | N/A |
| R6257 | | | Withdrawn | N/A | N/A |
| R6258 | | | Withdrawn | N/A | N/A |
| R6259 | | | Withdrawn | N/A | N/A |
| R6260 | | | Withdrawn | N/A | N/A |
| R6261 | | | Withdrawn | N/A | N/A |
| R6262 | | | Withdrawn | N/A | N/A |
| R6263 | | | Withdrawn | N/A | N/A |
| R6264 | | | Withdrawn | N/A | N/A |
| R6265 | | | Withdrawn | N/A | N/A |
| R6266 | | | Withdrawn | N/A | N/A |
| R6267 | | | Withdrawn | N/A | N/A |
| R6268 | | | Withdrawn | N/A | N/A |
| R6269 | | | Withdrawn | N/A | N/A |
| R6270 | | | Withdrawn | N/A | N/A |
| R6271 | | | Withdrawn | N/A | N/A |
| R6272 | | | Withdrawn | N/A | N/A |
| R6273 | | | Withdrawn | N/A | N/A |
| R6274 | | | Withdrawn | N/A | N/A |
| R6275 | | | Withdrawn | N/A | N/A |
| R6276 | | | Withdrawn | N/A | N/A |
| R6277 | | | Withdrawn | N/A | N/A |
| R6278 | | | Withdrawn | N/A | N/A |
| R6279 | | | Withdrawn | N/A | N/A |
| R6280 | | | Withdrawn | N/A | N/A |
| R6281 | | | Withdrawn | N/A | N/A |
| R6282 | | | Withdrawn | N/A | N/A |
| R6283 | | | Withdrawn | N/A | N/A |
| R6284 | | | Withdrawn | N/A | N/A |
| R6285 | | | Withdrawn | N/A | N/A |
| R6286 | | | Withdrawn | N/A | N/A |
| R6287 | | | Withdrawn | N/A | N/A |
| R6288 | | | Withdrawn | N/A | N/A |
| R6289 | | | Withdrawn | N/A | N/A |
| R6290 | | | Withdrawn | N/A | N/A |
| R6291 | | | Withdrawn | N/A | N/A |
| R6292 | | | Withdrawn | N/A | N/A |
| R6293 | | | Withdrawn | N/A | N/A |
| R6294 | | | Withdrawn | N/A | N/A |
| R6295 | | | Withdrawn | N/A | N/A |
| R6296 | | | Withdrawn | N/A | N/A |
| R6297 | | | Withdrawn | N/A | N/A |
| R6298 | | | Withdrawn | N/A | N/A |
| R6299 | | | Withdrawn | N/A | N/A |
| R6300 | | | Withdrawn | N/A | N/A |
| R6301 | | | Withdrawn | N/A | N/A |
| R6302 | | | Withdrawn | N/A | N/A |
| R6303 | | | Withdrawn | N/A | N/A |
| R6304 | | | Withdrawn | N/A | N/A |
| R6305 | | | Withdrawn | N/A | N/A |
| R6306 | | | Withdrawn | N/A | N/A |
| R6307 | | | Withdrawn | N/A | N/A |
| R6308 | | | Withdrawn | N/A | N/A |
| R6309 | | | Withdrawn | N/A | N/A |
| R6310 | | | Withdrawn | N/A | N/A |
| R6311 | | | Withdrawn | N/A | N/A |
| R6312 | | | Withdrawn | N/A | N/A |
| R6313 | | | Withdrawn | N/A | N/A |
| R6314 | | | Withdrawn | N/A | N/A |
| R6315 | | | Withdrawn | N/A | N/A |
| R6316 | | | Withdrawn | N/A | N/A |
| R6317 | | | Withdrawn | N/A | N/A |
| R6318 | | | Withdrawn | N/A | N/A |
| R6319 | | | Withdrawn | N/A | N/A |
| R6320 | | | Withdrawn | N/A | N/A |
| R6321 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6322 | | | Withdrawn | N/A | N/A |
| R6323 | | | Withdrawn | N/A | N/A |
| R6324 | | | Withdrawn | N/A | N/A |
| R6325 | | | Withdrawn | N/A | N/A |
| R6326 | | | Withdrawn | N/A | N/A |
| R6327 | | | Withdrawn | N/A | N/A |
| R6328 | | | Withdrawn | N/A | N/A |
| R6329 | | | Withdrawn | N/A | N/A |
| R6330 | | | Withdrawn | N/A | N/A |
| R6331 | | | Withdrawn | N/A | N/A |
| R6332 | | | Withdrawn | N/A | N/A |
| R6333 | | | Withdrawn | N/A | N/A |
| R6334 | | | Withdrawn | N/A | N/A |
| R6335 | | | Withdrawn | N/A | N/A |
| R6336 | | | Withdrawn | N/A | N/A |
| R6337 | | | Withdrawn | N/A | N/A |
| R6338 | | | Withdrawn | N/A | N/A |
| R6339 | | | Withdrawn | N/A | N/A |
| R6340 | | | Withdrawn | N/A | N/A |
| R6341 | | | Withdrawn | N/A | N/A |
| R6342 | | | Withdrawn | N/A | N/A |
| R6343 | | | Withdrawn | N/A | N/A |
| R6344 | | | Withdrawn | N/A | N/A |
| R6345 | | | Withdrawn | N/A | N/A |
| R6346 | | | Withdrawn | N/A | N/A |
| R6347 | | | Withdrawn | N/A | N/A |
| R6348 | | | Withdrawn | N/A | N/A |
| R6349 | | | Withdrawn | N/A | N/A |
| R6350 | | | Withdrawn | N/A | N/A |
| R6351 | | | Withdrawn | N/A | N/A |
| R6352 | | | Withdrawn | N/A | N/A |
| R6353 | | | Withdrawn | N/A | N/A |
| R6354 | | | Withdrawn | N/A | N/A |
| R6355 | | | Withdrawn | N/A | N/A |
| R6356 | | | Withdrawn | N/A | N/A |
| R6357 | | | Withdrawn | N/A | N/A |
| R6358 | | | Withdrawn | N/A | N/A |
| R6359 | | | Withdrawn | N/A | N/A |
| R6360 | | | Withdrawn | N/A | N/A |
| R6361 | | | Withdrawn | N/A | N/A |
| R6362 | | | Withdrawn | N/A | N/A |
| R6363 | | | Withdrawn | N/A | N/A |
| R6364 | | | Withdrawn | N/A | N/A |
| R6365 | | | Withdrawn | N/A | N/A |
| R6366 | | | Withdrawn | N/A | N/A |
| R6367 | | | Withdrawn | N/A | N/A |
| R6368 | | | Withdrawn | N/A | N/A |
| R6369 | | | Withdrawn | N/A | N/A |
| R6370 | | | Withdrawn | N/A | N/A |
| R6371 | | | Withdrawn | N/A | N/A |
| R6372 | | | Withdrawn | N/A | N/A |
| R6373 | | | Withdrawn | N/A | N/A |
| R6374 | | | Withdrawn | N/A | N/A |
| R6375 | | | Withdrawn | N/A | N/A |
| R6376 | | | Withdrawn | N/A | N/A |
| R6377 | | | Withdrawn | N/A | N/A |
| R6378 | | | Withdrawn | N/A | N/A |
| R6379 | | | Withdrawn | N/A | N/A |
| R6380 | | | Withdrawn | N/A | N/A |
| R6381 | | | Withdrawn | N/A | N/A |
| R6382 | | | Withdrawn | N/A | N/A |
| R6383 | | | Withdrawn | N/A | N/A |
| R6384 | | | Withdrawn | N/A | N/A |
| R6385 | | | Withdrawn | N/A | N/A |
| R6386 | | | Withdrawn | N/A | N/A |
| R6387 | | | Withdrawn | N/A | N/A |
| R6388 | | | Withdrawn | N/A | N/A |
| R6389 | | | Withdrawn | N/A | N/A |
| R6390 | | | Withdrawn | N/A | N/A |
| R6391 | | | Withdrawn | N/A | N/A |
| R6392 | | | Withdrawn | N/A | N/A |
| R6393 | | | Withdrawn | N/A | N/A |
| R6394 | | | Withdrawn | N/A | N/A |
| R6395 | | | Withdrawn | N/A | N/A |
| R6396 | | | Withdrawn | N/A | N/A |
| R6397 | | | Withdrawn | N/A | N/A |
| R6398 | | | Withdrawn | N/A | N/A |
| R6399 | | | Withdrawn | N/A | N/A |
| R6400 | | | Withdrawn | N/A | N/A |
| R6401 | | | Withdrawn | N/A | N/A |
| R6402 | | | Withdrawn | N/A | N/A |
| R6403 | | | Withdrawn | N/A | N/A |
| R6404 | | | Withdrawn | N/A | N/A |
| R6405 | | | Withdrawn | N/A | N/A |
| R6406 | | | Withdrawn | N/A | N/A |
| R6407 | | | Withdrawn | N/A | N/A |
| R6408 | | | Withdrawn | N/A | N/A |
| R6409 | | | Withdrawn | N/A | N/A |
| R6410 | | | Withdrawn | N/A | N/A |
| R6411 | | | Withdrawn | N/A | N/A |
| R6412 | | | Withdrawn | N/A | N/A |
| R6413 | | | Withdrawn | N/A | N/A |
| R6414 | | | Withdrawn | N/A | N/A |
| R6415 | | | Withdrawn | N/A | N/A |
| R6416 | | | Withdrawn | N/A | N/A |
| R6417 | | | Withdrawn | N/A | N/A |
| R6418 | | | Withdrawn | N/A | N/A |
| R6419 | | | Withdrawn | N/A | N/A |
| R6420 | | | Withdrawn | N/A | N/A |
| R6421 | | | Withdrawn | N/A | N/A |
| R6422 | | | Withdrawn | N/A | N/A |
| R6423 | | | Withdrawn | N/A | N/A |
| R6424 | | | Withdrawn | N/A | N/A |
| R6425 | | | Withdrawn | N/A | N/A |
| R6426 | | | Withdrawn | N/A | N/A |
| R6427 | | | Withdrawn | N/A | N/A |
| R6428 | | | Withdrawn | N/A | N/A |
| R6429 | | | Withdrawn | N/A | N/A |
| R6430 | | | Withdrawn | N/A | N/A |
| R6431 | | | Withdrawn | N/A | N/A |
| R6432 | | | Withdrawn | N/A | N/A |
| R6433 | | | Withdrawn | N/A | N/A |
| R6434 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6435 | | | Withdrawn | N/A | N/A |
| R6436 | | | Withdrawn | N/A | N/A |
| R6437 | | | Withdrawn | N/A | N/A |
| R6438 | | | Withdrawn | N/A | N/A |
| R6439 | | | Withdrawn | N/A | N/A |
| R6440 | | | Withdrawn | N/A | N/A |
| R6441 | | | Withdrawn | N/A | N/A |
| R6442 | | | Withdrawn | N/A | N/A |
| R6443 | | | Withdrawn | N/A | N/A |
| R6444 | | | Withdrawn | N/A | N/A |
| R6445 | | | Withdrawn | N/A | N/A |
| R6446 | | | Withdrawn | N/A | N/A |
| R6447 | | | Withdrawn | N/A | N/A |
| R6448 | | | Withdrawn | N/A | N/A |
| R6449 | | | Withdrawn | N/A | N/A |
| R6450 | | | Withdrawn | N/A | N/A |
| R6451 | | | Withdrawn | N/A | N/A |
| R6452 | | | Withdrawn | N/A | N/A |
| R6453 | | | Withdrawn | N/A | N/A |
| R6454 | | | Withdrawn | N/A | N/A |
| R6455 | | | Withdrawn | N/A | N/A |
| R6456 | | | Withdrawn | N/A | N/A |
| R6457 | | | Withdrawn | N/A | N/A |
| R6458 | | | Withdrawn | N/A | N/A |
| R6459 | | | Withdrawn | N/A | N/A |
| R6460 | | | Withdrawn | N/A | N/A |
| R6461 | | | Withdrawn | N/A | N/A |
| R6462 | | | Withdrawn | N/A | N/A |
| R6463 | | | Withdrawn | N/A | N/A |
| R6464 | | | Withdrawn | N/A | N/A |
| R6465 | | | Withdrawn | N/A | N/A |
| R6466 | | | Withdrawn | N/A | N/A |
| R6467 | | | Withdrawn | N/A | N/A |
| R6468 | | | Withdrawn | N/A | N/A |
| R6469 | | | Withdrawn | N/A | N/A |
| R6470 | | | Withdrawn | N/A | N/A |
| R6471 | | | Withdrawn | N/A | N/A |
| R6472 | | | Withdrawn | N/A | N/A |
| R6473 | | | Withdrawn | N/A | N/A |
| R6474 | | | Withdrawn | N/A | N/A |
| R6475 | | | Withdrawn | N/A | N/A |
| R6476 | | | Withdrawn | N/A | N/A |
| R6477 | | | Withdrawn | N/A | N/A |
| R6478 | | | Withdrawn | N/A | N/A |
| R6479 | | | Withdrawn | N/A | N/A |
| R6480 | | | Withdrawn | N/A | N/A |
| R6481 | | | Withdrawn | N/A | N/A |
| R6482 | | | Withdrawn | N/A | N/A |
| R6483 | | | Withdrawn | N/A | N/A |
| R6484 | | | Withdrawn | N/A | N/A |
| R6485 | | | Withdrawn | N/A | N/A |
| R6486 | | | Withdrawn | N/A | N/A |
| R6487 | | | Withdrawn | N/A | N/A |
| R6488 | | | Withdrawn | N/A | N/A |
| R6489 | | | Withdrawn | N/A | N/A |
| R6490 | | | Withdrawn | N/A | N/A |
| R6491 | | | Withdrawn | N/A | N/A |
| R6492 | | | Withdrawn | N/A | N/A |
| R6493 | | | Withdrawn | N/A | N/A |
| R6494 | | | Withdrawn | N/A | N/A |
| R6495 | | | Withdrawn | N/A | N/A |
| R6496 | | | Withdrawn | N/A | N/A |
| R6497 | | | Withdrawn | N/A | N/A |
| R6498 | | | Withdrawn | N/A | N/A |
| R6499 | | | Withdrawn | N/A | N/A |
| R6500 | | | Withdrawn | N/A | N/A |
| R6501 | | | Withdrawn | N/A | N/A |
| R6502 | | | Withdrawn | N/A | N/A |
| R6503 | | | Withdrawn | N/A | N/A |
| R6504 | | | Withdrawn | N/A | N/A |
| R6505 | | | Withdrawn | N/A | N/A |
| R6506 | | | Withdrawn | N/A | N/A |
| R6507 | | | Withdrawn | N/A | N/A |
| R6508 | | | Withdrawn | N/A | N/A |
| R6509 | | | Withdrawn | N/A | N/A |
| R6510 | | | Withdrawn | N/A | N/A |
| R6511 | | | Withdrawn | N/A | N/A |
| R6512 | | | Withdrawn | N/A | N/A |
| R6513 | | | Withdrawn | N/A | N/A |
| R6514 | | | Withdrawn | N/A | N/A |
| R6515 | | | Withdrawn | N/A | N/A |
| R6516 | | | Withdrawn | N/A | N/A |
| R6517 | | | Withdrawn | N/A | N/A |
| R6518 | | | Withdrawn | N/A | N/A |
| R6519 | | | Withdrawn | N/A | N/A |
| R6520 | | | Withdrawn | N/A | N/A |
| R6521 | | | Withdrawn | N/A | N/A |
| R6522 | | | Withdrawn | N/A | N/A |
| R6523 | | | Withdrawn | N/A | N/A |
| R6524 | | | Withdrawn | N/A | N/A |
| R6525 | | | Withdrawn | N/A | N/A |
| R6526 | | | Withdrawn | N/A | N/A |
| R6527 | | | Withdrawn | N/A | N/A |
| R6528 | | | Withdrawn | N/A | N/A |
| R6529 | | | Withdrawn | N/A | N/A |
| R6530 | | | Withdrawn | N/A | N/A |
| R6531 | | | Withdrawn | N/A | N/A |
| R6532 | | | Withdrawn | N/A | N/A |
| R6533 | | | Withdrawn | N/A | N/A |
| R6534 | | | Withdrawn | N/A | N/A |
| R6535 | | | Withdrawn | N/A | N/A |
| R6536 | | | Withdrawn | N/A | N/A |
| R6537 | | | Withdrawn | N/A | N/A |
| R6538 | | | Withdrawn | N/A | N/A |
| R6539 | | | Withdrawn | N/A | N/A |
| R6540 | | | Withdrawn | N/A | N/A |
| R6541 | | | Withdrawn | N/A | N/A |
| R6542 | | | Withdrawn | N/A | N/A |
| R6543 | | | Withdrawn | N/A | N/A |
| R6544 | | | Withdrawn | N/A | N/A |
| R6545 | | | Withdrawn | N/A | N/A |
| R6546 | | | Withdrawn | N/A | N/A |
| R6547 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6548 | | | Withdrawn | N/A | N/A |
| R6549 | | | Withdrawn | N/A | N/A |
| R6550 | | | Withdrawn | N/A | N/A |
| R6551 | | | Withdrawn | N/A | N/A |
| R6552 | | | Withdrawn | N/A | N/A |
| R6553 | | | Withdrawn | N/A | N/A |
| R6554 | | | Withdrawn | N/A | N/A |
| R6555 | | | Withdrawn | N/A | N/A |
| R6556 | | | Withdrawn | N/A | N/A |
| R6557 | | | Withdrawn | N/A | N/A |
| R6558 | | | Withdrawn | N/A | N/A |
| R6559 | | | Withdrawn | N/A | N/A |
| R6560 | | | Withdrawn | N/A | N/A |
| R6561 | | | Withdrawn | N/A | N/A |
| R6562 | | | Withdrawn | N/A | N/A |
| R6563 | | | Withdrawn | N/A | N/A |
| R6564 | | | Withdrawn | N/A | N/A |
| R6565 | | | Withdrawn | N/A | N/A |
| R6566 | | | Withdrawn | N/A | N/A |
| R6567 | | | Withdrawn | N/A | N/A |
| R6568 | | | Withdrawn | N/A | N/A |
| R6569 | | | Withdrawn | N/A | N/A |
| R6570 | | | Withdrawn | N/A | N/A |
| R6571 | | | Withdrawn | N/A | N/A |
| R6572 | | | Withdrawn | N/A | N/A |
| R6573 | | | Withdrawn | N/A | N/A |
| R6574 | | | Withdrawn | N/A | N/A |
| R6575 | | | Withdrawn | N/A | N/A |
| R6576 | | | Withdrawn | N/A | N/A |
| R6577 | | | Withdrawn | N/A | N/A |
| R6578 | WFFHFASMPL001239297 | WFFHFASMPL001240844 | Loan file documents for Sample Loan NAA_2005_AR6_1002238862 (NAA_2005_AR6_1002238862_4) | ∗ | ∗ |
| R6579 | WFFHFASMPL001239297 | WFFHFASMPL001240844 | Loan file documents for Sample Loan NAA_2005_AR6_1002238862 (NAA_2005_AR6_1002238862_5) | ∗ | ∗ |
| R6580 | WFFHFASMPL001403440 | WFFHFASMPL001403866 | Loan file documents for Sample Loan NAA_2005_AR6_1002007402 (NAA_2005_AR6_1002007402_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6581 | WFFHFASMPL001403867 | WFFHFASMPL001404455 | Loan file documents for Sample Loan NAA_2005_AR6_1001901637 (NAA_2005_AR6_1001901637_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6582 | | | Withdrawn | N/A | N/A |
| R6583 | | | Withdrawn | N/A | N/A |
| R6584 | | | Withdrawn | N/A | N/A |
| R6585 | | | Withdrawn | N/A | N/A |
| R6586 | | | Withdrawn | N/A | N/A |
| R6587 | WFFHFASMPL001406068 | WFFHFASMPL001406402 | Loan file documents for Sample Loan NAA_2005_AR6_1001901745 (NAA_2005_AR6_1001901745_5) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6588 | | | Withdrawn | N/A | N/A |
| R6589 | WFFHFASMPL001406705 | WFFHFASMPL001407059 | Loan file documents for Sample Loan NAA_2005_AR6_1001832273 (NAA_2005_AR6_1001832273_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6590 | WFFHFASMPL001407060 | WFFHFASMPL001408274 | Loan file documents for Sample Loan NAA_2005_AR6_1002171202 (NAA_2005_AR6_1002171202_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6591 | WFFHFASMPL001408275 | WFFHFASMPL001409746 | Loan file documents for Sample Loan NAA_2005_AR6_1001975298 (NAA_2005_AR6_1001975298_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6592 | WFFHFASMPL001409747 | WFFHFASMPL001410128 | Loan file documents for Sample Loan NAA_2005_AR6_1001832288 (NAA_2005_AR6_1001832288_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6593 | WFFHFASMPL001410129 | WFFHFASMPL001410603 | Loan file documents for Sample Loan NAA_2005_AR6_1002122375 (NAA_2005_AR6_1002122375_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6594 | | | Withdrawn | N/A | N/A |
| R6595 | WFFHFASMPL001411275 | WFFHFASMPL001412090 | Loan file documents for Sample Loan NAA_2005_AR6_1001902888 (NAA_2005_AR6_1001902888_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6596 | WFFHFASMPL001412091 | WFFHFASMPL001412517 | Loan file documents for Sample Loan NAA_2005_AR6_1002171262 (NAA_2005_AR6_1002171262_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6597 | | | Withdrawn | N/A | N/A |
| R6598 | | | Withdrawn | N/A | N/A |
| R6599 | WFFHFASMPL001414979 | WFFHFASMPL001416849 | Loan file documents for Sample Loan NAA_2005_AR6_1002007958 (NAA_2005_AR6_1002007958_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6600 | WFFHFASMPL001416850 | WFFHFASMPL001418245 | Loan file documents for Sample Loan NAA_2005_AR6_1002238436 (NAA_2005_AR6_1002238436_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6601 | | | Withdrawn | N/A | N/A |
| R6602 | WFFHFASMPL001418513 | WFFHFASMPL001418849 | Loan file documents for Sample Loan NAA_2005_AR6_1002122827 (NAA_2005_AR6_1002122827_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6603 | | | Withdrawn | N/A | N/A |
| R6604 | | | Withdrawn | N/A | N/A |
| R6605 | | | Withdrawn | N/A | N/A |
| R6606 | | | Withdrawn | N/A | N/A |
| R6607 | | | Withdrawn | N/A | N/A |
| R6608 | | | Withdrawn | N/A | N/A |
| R6609 | | | Withdrawn | N/A | N/A |
| R6610 | WFFHFASMPL001423288 | WFFHFASMPL001425724 | Loan file documents for Sample Loan NAA_2005_AR6_1001975792 (NAA_2005_AR6_1001975792_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6611 | WFFHFASMPL001425725 | WFFHFASMPL001426459 | Loan file documents for Sample Loan NAA_2005_AR6_1002196236 (NAA_2005_AR6_1002196236_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6612 | WFFHFASMPL001426460 | WFFHFASMPL001427023 | Loan file documents for Sample Loan NAA_2005_AR6_1001976169 (NAA_2005_AR6_1001976169_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6613 | WFFHFASMPL001427024 | WFFHFASMPL001427586 | Loan file documents for Sample Loan NAA_2005_AR6_1001976173 (NAA_2005_AR6_1001976173_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6614 | WFFHFASMPL001427587 | WFFHFASMPL001428056 | Loan file documents for Sample Loan NAA_2005_AR6_1001976184 (NAA_2005_AR6_1001976184_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6615 | | | Withdrawn | N/A | N/A |
| R6616 | WFFHFASMPL001428135 | WFFHFASMPL001428776 | Loan file documents for Sample Loan NAA_2005_AR6_1002008590 (NAA_2005_AR6_1002008590_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6617 | WFFHFASMPL001428777 | WFFHFASMPL001429382 | Loan file documents for Sample Loan NAA_2005_AR6_1002238642 (NAA_2005_AR6_1002238642_4) | Objection(s) including authenticity | Objection(s) including authenticity |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6618 | | | Withdrawn | N/A | N/A |
| R6619 | | | Withdrawn | N/A | N/A |
| R6620 | WFFHFASMPL001430738 | WFFHFASMPL001431001 | Loan file documents for Sample Loan NAA_2005_AR6_1002196405 (NAA_2005_AR6_1002196405_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6621 | | | Withdrawn | N/A | N/A |
| R6622 | WFFHFASMPL001431747 | WFFHFASMPL001432092 | Loan file documents for Sample Loan NAA_2005_AR6_1002238662 (NAA_2005_AR6_1002238662_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6623 | | | Withdrawn | N/A | N/A |
| R6624 | WFFHFASMPL001434799 | WFFHFASMPL001435220 | Loan file documents for Sample Loan NAA_2005_AR6_1002196416 (NAA_2005_AR6_1002196416_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6625 | WFFHFASMPL001435221 | WFFHFASMPL001435654 | Loan file documents for Sample Loan NAA_2005_AR6_1002123728 (NAA_2005_AR6_1002123728_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6626 | WFFHFASMPL001435655 | WFFHFASMPL001436157 | Loan file documents for Sample Loan NAA_2005_AR6_1001833833 (NAA_2005_AR6_1001833833_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6627 | | | Withdrawn | N/A | N/A |
| R6628 | | | Withdrawn | N/A | N/A |
| R6629 | | | Withdrawn | N/A | N/A |
| R6630 | | | Withdrawn | N/A | N/A |
| R6631 | | | Withdrawn | N/A | N/A |
| R6632 | | | Withdrawn | N/A | N/A |
| R6633 | | | Withdrawn | N/A | N/A |
| R6634 | WFFHFASMPL001440691 | WFFHFASMPL001441475 | Loan file documents for Sample Loan NAA_2005_AR6_1001976481 (NAA_2005_AR6_1001976481_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6635 | WFFHFASMPL001441476 | WFFHFASMPL001441812 | Loan file documents for Sample Loan NAA_2005_AR6_1002123751 (NAA_2005_AR6_1002123751_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6636 | | | Withdrawn | N/A | N/A |
| R6637 | | | Withdrawn | N/A | N/A |
| R6638 | WFFHFASMPL001443728 | WFFHFASMPL001445324 | Loan file documents for Sample Loan NAA_2005_AR6_1001833854 (NAA_2005_AR6_1001833854_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6639 | | | Withdrawn | N/A | N/A |
| R6640 | WFFHFASMPL001445656 | WFFHFASMPL001446903 | Loan file documents for Sample Loan NAA_2005_AR6_1002196501 (NAA_2005_AR6_1002196501_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6641 | WFFHFASMPL001446904 | WFFHFASMPL001447577 | Loan file documents for Sample Loan NAA_2005_AR6_1002196505 (NAA_2005_AR6_1002196505_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6642 | | | Withdrawn | N/A | N/A |
| R6643 | | | Withdrawn | N/A | N/A |
| R6644 | WFFHFASMPL001448420 | WFFHFASMPL001448717 | Loan file documents for Sample Loan NAA_2005_AR6_1001976671 (NAA_2005_AR6_1001976671_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6645 | WFFHFASMPL001448718 | WFFHFASMPL001449322 | Loan file documents for Sample Loan NAA_2005_AR6_1002077915 (NAA_2005_AR6_1002077915_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6646 | WFFHFASMPL001449323 | WFFHFASMPL001449791 | Loan file documents for Sample Loan NAA_2005_AR6_1002124183 (NAA_2005_AR6_1002124183_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6647 | WFFHFASMPL001449792 | WFFHFASMPL001450283 | Loan file documents for Sample Loan NAA_2005_AR6_1001918368 (NAA_2005_AR6_1001918368_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6648 | WFFHFASMPL001450284 | WFFHFASMPL001450554 | Loan file documents for Sample Loan NAA_2005_AR6_1001976675 (NAA_2005_AR6_1001976675_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6649 | WFFHFASMPL001450555 | WFFHFASMPL001452253 | Loan file documents for Sample Loan NAA_2005_AR6_1002077917 (NAA_2005_AR6_1002077917_3) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6650 | | | Withdrawn | N/A | N/A |
| R6651 | | | Withdrawn | N/A | N/A |
| R6652 | | | Withdrawn | N/A | N/A |
| R6653 | | | Withdrawn | N/A | N/A |
| R6654 | WFFHFASMPL001455047 | WFFHFASMPL001455523 | Loan file documents for Sample Loan NAA_2005_AR6_1002111414 (NAA_2005_AR6_1002111414_4) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6655 | | | Withdrawn | N/A | N/A |
| R6656 | WFFHFASMPL001455905 | WFFHFASMPL001456232 | Loan file documents for Sample Loan NAA_2005_AR6_1002111424 (NAA_2005_AR6_1002111424_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6657 | | | Withdrawn | N/A | N/A |
| R6658 | WFFHFASMPL001456870 | WFFHFASMPL001457356 | Loan file documents for Sample Loan NAA_2005_AR6_1002210726 (NAA_2005_AR6_1002210726_8) | Objection(s) including authenticity | Objection(s) including authenticity |
| R6659 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6660 | BARC-EF_000000144 | BARC-EF_000000230 | EquiFirst - Underwriting Practices Manual for EquiFirst Sample Loan | ** | ** |
| R6661 | | | Withdrawn | N/A | N/A |
| R6662 | | | Withdrawn | N/A | N/A |
| R6663 | | | Withdrawn | N/A | N/A |
| R6664 | | | Withdrawn | N/A | N/A |
| R6665 | Bridgefield-UWG-0001177 | Bridgefield-UWG-0001262 | Underwriting Guidelines - 500. Underwriting Guidelines for ResMAE Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6666 | | | Withdrawn | | |
| R6667 | Bridgefield-UWG-0001349 | Bridgefield-UWG-0001364 | Underwriting Guidelines - 700. Appraisal Requirements for ResMAE Sample Loan | ** | ** |
| R6668 | | | Withdrawn | N/A | N/A |
| R6669 | | | Withdrawn | N/A | N/A |
| R6670 | | | Withdrawn | N/A | N/A |
| R6671 | Bridgefield-UWG-0001676 | Bridgefield-UWG-0001710 | Underwriting Guidelines - 800. Risk Grade Determination for ResMAE Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6672 | Bridgefield-UWG-0001711 | Bridgefield-UWG-0001746 | Underwriting Guidelines - 800. Risk Grade Determination for ResMAE Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6673 | | | Withdrawn | N/A | N/A |
| R6674 | | | Withdrawn | N/A | N/A |
| R6675 | | | Withdrawn | N/A | N/A |
| R6676 | | | Withdrawn | N/A | N/A |
| R6677 | | | Withdrawn | N/A | N/A |
| R6678 | CSFHFA009310554 | CSFHFA009310557 | Program Matrices for EquiFirst Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6679 | | | Withdrawn | N/A | N/A |
| R6680 | CWMBIA0008690277 | CWMBIA0008690299 | Countrywide - Loan Documentation Types - Program Enhancements for Countrywide Correspondent Lending Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6681 | | | Withdrawn | N/A | N/A |
| R6682 | | | Withdrawn | N/A | N/A |
| R6683 | | | Withdrawn | N/A | N/A |
| R6684 | | | Withdrawn | N/A | N/A |
| R6685 | | | Withdrawn | N/A | N/A |
| R6686 | | | Withdrawn | N/A | N/A |
| R6687 | | | Withdrawn | N/A | N/A |
| R6688 | JPMC-UWG-BEAR-000016737 | JPMC-UWG-BEAR-000016788 | General Underwriting Guidelines: Alt-A Residential Programs for Pinnacle Financial Corporation Sample Loan | ** | ** |
| R6689 | JPMC-UWG-BEAR-000018300 | JPMC-UWG-BEAR-000018354 | Investor General Underwriting Guidelines: Alt-A Residential Programs for Pinnacle Financial Corporation Sample Loan | ** | ** |
| R6690 | JPMC-UWG-BEAR-000018355 | JPMC-UWG-BEAR-000018407 | Investor General Underwriting Guidelines: Alt-A Residential Programs for Pinnacle Financial Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6691 | | | Withdrawn | N/A | N/A |
| R6692 | | | Withdrawn | N/A | N/A |
| R6693 | JPMC-UWG-BEAR-000041500 | JPMC-UWG-BEAR-000041565 | 1st Choice Mortgage TRUE Alt A Underwriting Guidelines for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6694 | | | Withdrawn | N/A | N/A |
| R6695 | JPMC-UWG-BEAR-000041791 | JPMC-UWG-BEAR-000041830 | 1st Choice Mortgage Subprime Underwriting Guidelines for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6696 | | | Withdrawn | N/A | N/A |
| R6697 | | | Withdrawn | N/A | N/A |
| R6698 | | | Withdrawn | N/A | N/A |
| R6699 | | | Withdrawn | N/A | N/A |
| R6700 | | | Withdrawn | N/A | N/A |
| R6701 | | | Withdrawn | N/A | N/A |
| R6702 | | | Withdrawn | N/A | N/A |
| R6703 | JPMC-UWG-BEAR-000119657 | JPMC-UWG-BEAR-000119723 | Alt A & Alt A- Underwriting Guidelines for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6704 | JPMC-UWG-BEAR-000119724 | JPMC-UWG-BEAR-000119727 | Alt A Product Profile for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6705 | JPMC-UWG-BEAR-000119804 | JPMC-UWG-BEAR-000119805 | TRUE Alt A Product Profile for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6706 | JPMC-UWG-BEAR-000130383 | JPMC-UWG-BEAR-000130394 | First NLC Credit Matrix for First NLC Financial Services Sample Loan | ** | ** |
| R6707 | JPMC-UWG-BEAR-000130438 | JPMC-UWG-BEAR-000130449 | First NLC Credit Matrix for First NLC Financial Services Sample Loan | ** | ** |
| R6708 | JPMC-UWG-BEAR-000130505 | JPMC-UWG-BEAR-000130547 | First NLC Underwriting Guidelines for First NLC Financial Services Sample Loan | ** | ** |
| R6709 | JPMC-UWG-BEAR-000131234 | JPMC-UWG-BEAR-000131298 | Flick Mortgage Investors - Vision ALT-A - Superior and Traditional for Flick Mortgage Investors Sample Loan | ** | ** |
| R6710 | | | Withdrawn | N/A | N/A |
| R6711 | JPMC-UWG-BEAR-000131543 | JPMC-UWG-BEAR-000131583 | Flick Mortgage Investors - Vision Underwriting Guidelines for Flick Mortgage Investors Sample Loan | ** | ** |
| R6712 | | | Withdrawn | N/A | N/A |
| R6713 | | | Withdrawn | N/A | N/A |
| R6714 | JPMC-UWG-BEAR-000135527 | JPMC-UWG-BEAR-000135527 | Fremont Wholesale Mortgage Rates - Scored Xtreme Matrix for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6715 | | | Withdrawn | N/A | N/A |
| R6716 | JPMC-UWG-BEAR-000138043 | JPMC-UWG-BEAR-000138059 | Gateway Advantage Program (GAP) Flex Guidelines for Gateway Funding Sample Loan | ** | ** |
| R6717 | | | Withdrawn | N/A | N/A |
| R6718 | JPMC-UWG-BEAR-000138077 | JPMC-UWG-BEAR-000138099 | Gateway Advantage Program (GAP) Guidelines for Gateway Funding Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6719 | | | Withdrawn | N/A | N/A |
| R6720 | | | Withdrawn | N/A | N/A |
| R6721 | | | Withdrawn | N/A | N/A |
| R6722 | JPMC-UWG-BEAR-000145103 | JPMC-UWG-BEAR-000145145 | First NLC Underwriting Guidelines for First NLC Financial Services Sample Loan | ** | ** |
| R6723 | JPMC-UWG-BEAR-000146819 | JPMC-UWG-BEAR-000147056 | Loan Link Mortgage Underwriting Guidelines Version 1.12 for Loan Link Financial Services Sample Loan | ** | * |
| R6724 | JPMC-UWG-BEAR-000154567 | JPMC-UWG-BEAR-000154570 | People's Choice Home Loans Inc - First Lien Underwriting Matrix for People's Choice Home Loan, Inc. Sample Loan | ** | ** |
| R6725 | JPMC-UWG-BEAR-000155215 | JPMC-UWG-BEAR-000155215 | Product Matrix: Stated - Expanded Credit Program (Manual Overwrite): Stated - Wage-Earners (W-2) Only for Pinnacle Financial Corporation Sample Loan | ** | ** |
| R6726 | JPMC-UWG-BEAR-000155222 | JPMC-UWG-BEAR-000155222 | Product Matrix: Expanded Solutions - Fixed and Adjustable Rate for Pinnacle Financial Corporation Sample Loan | ** | ** |
| R6727 | | | Withdrawn | N/A | N/A |
| R6728 | JPMC-UWG-BEAR-000156428 | JPMC-UWG-BEAR-000156450 | Gateway Advantage Program (GAP) Guidelines for Gateway Funding Sample Loan | ** | N/A |
| R6729 | | | Withdrawn | N/A | N/A |
| R6730 | | | Withdrawn | N/A | N/A |
| R6731 | | | Withdrawn | N/A | N/A |
| R6732 | JPMC-UWG-BEAR-000157460 | JPMC-UWG-BEAR-000157504 | UFMC Sub-Prime Guidelines - Ch. 4 General Sub-Prime Underwriting Guidelines for United Financial Mortgage Corp Sample Loan | ** | ** |
| R6733 | | | Withdrawn | N/A | N/A |
| R6734 | | | Withdrawn | N/A | N/A |
| R6735 | | | Withdrawn | N/A | N/A |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6736 | | | Withdrawn | N/A | N/A |
| R6737 | | | Withdrawn | N/A | N/A |
| R6738 | | | Withdrawn | N/A | N/A |
| R6739 | | | Withdrawn | N/A | N/A |
| R6740 | | | Withdrawn | N/A | N/A |
| R6741 | JPMC-UWG-BEAR-000159676 | JPMC-UWG-BEAR-000159677 | Harbourton Mortgage Investment Corporation - Xpenditer for Harbourton Mortgage Investment Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6742 | JPMC-UWG-BEAR-000159679 | JPMC-UWG-BEAR-000159730 | HMIC Underwriting Guidelines for Subprime Loans for Harbourton Mortgage Investment Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6743 | | | Withdrawn | N/A | N/A |
| R6744 | JPMC-UWG-BEAR-000159957 | JPMC-UWG-BEAR-000159980 | Impac Funding Corporation - Seller's Guide - Loan Programs - Series I+, I, & II for IMPAC Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6745 | | | Withdrawn | N/A | N/A |
| R6746 | | | Withdrawn | N/A | N/A |
| R6747 | | | Withdrawn | N/A | N/A |
| R6748 | | | Withdrawn | N/A | N/A |
| R6749 | | | Withdrawn | N/A | N/A |
| R6750 | JPMC-UWG-BEAR-000169333 | JPMC-UWG-BEAR-000169343 | Impac Funding Corporation - Underwriting - Credit for IMPAC Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6751 | | | Withdrawn | N/A | N/A |
| R6752 | | | Withdrawn | N/A | N/A |
| R6753 | | | Withdrawn | N/A | N/A |
| R6754 | | | Withdrawn | N/A | N/A |
| R6755 | JPMC-UWG-BEAR-000177665 | JPMC-UWG-BEAR-000177722 | Lancaster Mortgage Bankers, LLC - Underwriting Guidelines for Lancaster Mortgage Bankers, LLC Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6756 | JPMC-UWG-BEAR-000177724 | JPMC-UWG-BEAR-000177755 | Lancaster Mortgage Bankers, LLC - First Lien Matrix for Lancaster Mortgage Bankers, LLC Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6757 | | | Withdrawn | N/A | N/A |
| R6758 | JPMC-UWG-BEAR-000181032 | JPMC-UWG-BEAR-000181064 | Loan City Mortgage - LoanCity Alt-A Program - First Lien Messages for Loan City Mortgage Sample Loan | ** | ** |
| R6759 | JPMC-UWG-BEAR-000188000 | JPMC-UWG-BEAR-000188073 | Mandalay Mortgage - Underwriting Guidelines for Mandalay Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6760 | | | Withdrawn | N/A | N/A |
| R6761 | | | Withdrawn | N/A | N/A |
| R6762 | | | Withdrawn | N/A | N/A |
| R6763 | | | Withdrawn | N/A | N/A |
| R6764 | | | Withdrawn | N/A | N/A |
| R6765 | | | Withdrawn | N/A | N/A |
| R6766 | JPMC-UWG-BEAR-000206747 | JPMC-UWG-BEAR-000206748 | NovaStar Mortgage, Inc. - M-Series (Full Doc/Limited Doc/Stated Income) for NovaStar Mortgage, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6767 | | | Withdrawn | N/A | N/A |
| R6768 | JPMC-UWG-BEAR-000206840 | JPMC-UWG-BEAR-000206937 | NovaStar Mortgage, Inc. - Program Manual for NovaStar Mortgage, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6769 | | | Withdrawn | N/A | N/A |
| R6770 | JPMC-UWG-BEAR-000209446 | JPMC-UWG-BEAR-000209471 | Product Description: Solutions Series for Opteum Sample Loan | ** | ** |
| R6771 | | | Withdrawn | N/A | N/A |
| R6772 | | | Withdrawn | N/A | N/A |
| R6773 | JPMC-UWG-BEAR-000211324 | JPMC-UWG-BEAR-000211436 | Underwriting Policy & Guidelines/Loan Program Guidelines for People's Choice Home Loan, Inc. Sample Loan | ** | ** |
| R6774 | JPMC-UWG-BEAR-000211437 | JPMC-UWG-BEAR-000211540 | Underwriting Policy & Guidelines/Loan Program Guidelines for People's Choice Home Loan, Inc. Sample Loan | ** | ** |
| R6775 | | | Withdrawn | N/A | N/A |
| R6776 | JPMC-UWG-BEAR-000211926 | JPMC-UWG-BEAR-000211929 | Underwriting Matrices for People's Choice Home Loan, Inc. Sample Loan | ** | ** |
| R6777 | | | Withdrawn | N/A | N/A |
| R6778 | | | Withdrawn | N/A | N/A |
| R6779 | | | Withdrawn | N/A | N/A |
| R6780 | | | Withdrawn | N/A | N/A |
| R6781 | | | Withdrawn | N/A | N/A |
| R6782 | JPMC-UWG-BEAR-000216381 | JPMC-UWG-BEAR-000216384 | Investor Product Matrix: Expanded Solutions - Fixed and Adjustable Rate for Pinnacle Financial Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6783 | | | Withdrawn | N/A | N/A |
| R6784 | | | Withdrawn | N/A | N/A |
| R6785 | | | Withdrawn | N/A | N/A |
| R6786 | | | Withdrawn | N/A | N/A |
| R6787 | | | Withdrawn | N/A | N/A |
| R6788 | | | Withdrawn | N/A | N/A |
| R6789 | | | Withdrawn | N/A | N/A |
| R6790 | | | Withdrawn | N/A | N/A |
| R6791 | JPMC-UWG-BEAR-000235485 | JPMC-UWG-BEAR-000235546 | General Underwriting Guidelines - Subprime Loan Guidelines for Alliance Mortgage Banking Corp Sample Loan | ** | ** |
| R6792 | | | Withdrawn | N/A | N/A |
| R6793 | | | Withdrawn | N/A | N/A |
| R6794 | JPMC-UWG-BEAR-000248250 | JPMC-UWG-BEAR-000248387 | Subprime Underwriting Guidelines - Version 03.06 for Quicken Loans Sample Loan | ** | ** |
| R6795 | JPMC-UWG-BEAR-000249525 | JPMC-UWG-BEAR-000249655 | Fresh Start Underwriting Guidelines for Quicken Loans Sample Loan | ** | ** |
| R6796 | JPMC-UWG-BEAR-000249656 | JPMC-UWG-BEAR-000249771 | Fresh Start - Full Doc Matrix for Quicken Loans Sample Loan | ** | ** |
| R6797 | | | Withdrawn | N/A | N/A |
| R6798 | | | Withdrawn | N/A | N/A |
| R6799 | JPMC-UWG-BEAR-000279769 | JPMC-UWG-BEAR-000279780 | ResMAE Underwriting Guidelines - Section 600 - Guarding Against Fraud for Residential Mortgage Assistance Enterprise Sample Loan | ** | ** |
| R6800 | JPMC-UWG-BEAR-000293519 | JPMC-UWG-BEAR-000293588 | Silver State Mortgage Alt-A Underwriting Guidelines & Matrix for Silver State Mortgage Sample Loan | ** | ** |
| R6801 | | | Withdrawn | N/A | N/A |
| R6802 | JPMC-UWG-BEAR-000295264 | JPMC-UWG-BEAR-000295345 | Silver State Mortgage - Core Underwriting/Product Guidelines for Silver State Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6803 | JPMC-UWG-BEAR-000295346 | JPMC-UWG-BEAR-000295387 | Premier Alt-A Fixed & ARM (Includes Premier Edge) for Silver State Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6804 | | | Withdrawn | N/A | N/A |
| R6805 | JPMC-UWG-BEAR-000297104 | JPMC-UWG-BEAR-000297157 | Silver State Mortgage Expanded Alt-A Underwriting Guidelines & Matrix for Silver State Mortgage Sample Loan | ** | ** |
| R6806 | JPMC-UWG-BEAR-000297199 | JPMC-UWG-BEAR-000297204 | Silver State Mortgage Alt-A Matrix for Silver State Mortgage Sample Loan | ** | ** |
| R6807 | | | Withdrawn | N/A | N/A |
| R6808 | JPMC-UWG-BEAR-000297404 | JPMC-UWG-BEAR-000297409 | Silver State Mortgage Alt-A Matrix for Silver State Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6809 | JPMC-UWG-BEAR-000297411 | JPMC-UWG-BEAR-000297411 | Silver State Mortgage Expanded Alt-A First Lien Matrix for Silver State Mortgage Sample Loan | ** | ** |
| R6810 | | | Withdrawn | N/A | N/A |
| R6811 | | | Withdrawn | N/A | N/A |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6812 | JPMC-UWG-BEAR-000321377 | JPMC-UWG-BEAR-000321386 | Sellers Guide-Underwriting-Credit for IMPAC Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6813 | | | Withdrawn | N/A | N/A |
| R6814 | | | Withdrawn | N/A | N/A |
| R6815 | JPMC-UWG-BEAR-000465599 | JPMC-UWG-BEAR-000465602 | Investor Product Matrix: Expanded Solutions - Fixed and Adjustable Rate for Pinnacle Financial Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6816 | | | Withdrawn | N/A | N/A |
| R6817 | | | Withdrawn | N/A | N/A |
| R6818 | JPMC-UWG-BEAR-000488240 | JPMC-UWG-BEAR-000488396 | Silver State Mortgage - Purchase/Rate and Term for Silver State Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6819 | | | Withdrawn | N/A | N/A |
| R6820 | JPMC-UWG-JPM-000036861 | JPMC-UWG-JPM-000036870 | Non-Conforming Fixed Rate, Fixed Rate Interest Only & 5/1 Interest Only ARM Program Highlights for American Mortgage Network Sample Loan | ** | * |
| R6821 | JPMC-UWG-JPM-000040763 | JPMC-UWG-JPM-000040785 | 13.1 Loan Documentation Types Program Enhancements for Countrywide Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6822 | JPMC-UWG-JPM-000040837 | JPMC-UWG-JPM-000040853 | 6.4 Credit Analysis Underwriting Guidelines for Countrywide Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6823 | JPMC-UWG-JPM-000050248 | JPMC-UWG-JPM-000050287 | Mortgage Underwriting Guidelines for Metrocities Mortgage Sample Loan | ** | * |
| R6824 | JPMC-UWG-JPM-000050288 | JPMC-UWG-JPM-000050304 | Product Specifications and Matrices Alt A Product Matrix for Metrocities Mortgage Sample Loan | ** | ** |
| R6825 | | | Withdrawn | N/A | N/A |
| R6826 | | | Withdrawn | N/A | N/A |
| R6827 | JPMC-UWG-JPM-000066301 | JPMC-UWG-JPM-000066313 | Underwriting Guidelines 400 Mortgage Eligibility for ResMAE Sample Loan | ** | ** |
| R6828 | JPMC-UWG-JPM-000066401 | JPMC-UWG-JPM-000066412 | Underwriting Guidelines 600 Guarding Against Fraud for ResMAE Sample Loan | ** | ** |
| R6829 | | | Withdrawn | N/A | N/A |
| R6830 | JPMC-UWG-JPM-000066530 | JPMC-UWG-JPM-000066615 | Underwriting Guidelines 500 Underwriting Guidelines for ResMAE Sample Loan | ** | ** |
| R6831 | JPMC-UWG-JPM-000066628 | JPMC-UWG-JPM-000066641 | Underwriting Guidelines 700 Appraisal Requirements for ResMAE Sample Loan | ** | ** |
| R6832 | | | Withdrawn | N/A | N/A |
| R6833 | | | Withdrawn | N/A | N/A |
| R6834 | JPMC-UWG-JPM-000066660 | JPMC-UWG-JPM-000066694 | Underwriting Guidelines 800 Risk Grade Determination for ResMAE Sample Loan | ** | ** |
| R6835 | JPMC-UWG-WAMU-000735276 | JPMC-UWG-WAMU-000735350 | Aegis Mortgage Corporation - Signature Matrices and Guidelines for Aegis Sample Loan | ** | * |
| R6836 | JPMC-UWG-WAMU-000735618 | JPMC-UWG-WAMU-000735689 | Aegis Mortgage Corporation - Signature Matrices and Guidelines for Aegis Sample Loan | ** | * |
| R6837 | | | Withdrawn | N/A | N/A |
| R6838 | | | Withdrawn | N/A | N/A |
| R6839 | | | Withdrawn | N/A | N/A |
| R6840 | | | Withdrawn | N/A | N/A |
| R6841 | JPMC-UWG-WAMU-000736507 | JPMC-UWG-WAMU-000736540 | Alliance Bancorp - Underwriting Guidelines for Alliance Bancorp Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6842 | JPMC-UWG-WAMU-000736544 | JPMC-UWG-WAMU-000736606 | Alliance Mortgage Banking Corp - Conduit Alt A Underwriting Guidelines and Product Matrix for Alliance Bancorp Sample Loan | ** | ** |
| R6843 | | | Withdrawn | N/A | N/A |
| R6844 | | | Withdrawn | N/A | N/A |
| R6845 | | | Withdrawn | N/A | N/A |
| R6846 | | | Withdrawn | N/A | N/A |
| R6847 | | | Withdrawn | N/A | N/A |
| R6848 | | | Withdrawn | N/A | N/A |
| R6849 | JPMC-UWG-WAMU-000780004 | JPMC-UWG-WAMU-000780034 | LoanCity Expanded Program First Lien Mortgages for LoanCity Sample Loan | ** | ** |
| R6850 | JPMC-UWG-WAMU-000783005 | JPMC-UWG-WAMU-000783043 | Underwriting Guidelines for Alliance Bancorp Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6851 | | | Withdrawn | N/A | N/A |
| R6852 | JPMC-UWG-WAMU-000786183 | JPMC-UWG-WAMU-000786204 | X300/X302 Subprime Program Full Doc & Stated Income 30 yr Fixed & 2/28 LIBOR for The Mortgage Store Financial, Inc Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6853 | | | Withdrawn | N/A | N/A |
| R6854 | | | Withdrawn | N/A | N/A |
| R6855 | | | Withdrawn | N/A | N/A |
| R6856 | | | Withdrawn | N/A | N/A |
| R6857 | | | Withdrawn | N/A | N/A |
| R6858 | JPMC-UWG-WAMU-000796810 | JPMC-UWG-WAMU-000796832 | 5.7 Refinance Transactions Mortgage Eligibility for Countrywide Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6859 | | | Withdrawn | N/A | N/A |
| R6860 | JPMC-UWG-WAMU-000818446 | JPMC-UWG-WAMU-000818446 | Program Matrix - ARM & Fixed for Steward Financial Inc. Sample Loan | ** | * |
| R6861 | JPMC-UWG-WAMU-000818533 | JPMC-UWG-WAMU-000818535 | 100 Introduction for Steward Financial Inc. Sample Loan | ** | * |
| R6862 | | | Withdrawn | N/A | N/A |
| R6863 | | | Withdrawn | N/A | N/A |
| R6864 | JPMC-UWG-WAMU-000818546 | JPMC-UWG-WAMU-000818551 | 400 Documentation for Steward Financial Inc. Sample Loan | ** | * |
| R6865 | JPMC-UWG-WAMU-000818552 | JPMC-UWG-WAMU-000818560 | 500 Credit/Liabilities for Steward Financial Inc. Sample Loan | ** | * |
| R6866 | | | Withdrawn | N/A | N/A |
| R6867 | | | Withdrawn | N/A | N/A |
| R6868 | | | Withdrawn | N/A | N/A |
| R6869 | | | Withdrawn | N/A | N/A |
| R6870 | LF1UBS_00051104 | LF1UBS_00051221 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6871 | LF1UBS_00051222 | LF1UBS_00051339 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | ** | ** |
| R6872 | LF1UBS_00052229 | LF1UBS_00052352 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | ** | ** |
| R6873 | LF1UBS_00052723 | LF1UBS_00052846 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | ** | ** |
| R6874 | LF1UBS_00052847 | LF1UBS_00052973 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6875 | LF1UBS_00052974 | LF1UBS_00053100 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | ** | ** |
| R6876 | LF1UBS_00053227 | LF1UBS_00053352 | Underwriting Guidelines, Residential Real Estate Wholesale Division for Freemont Investment & Loan Sample Loan | ** | ** |
| R6877 | | | Withdrawn | N/A | N/A |
| R6878 | ML_FHFA 6097303 | ML_FHFA 6097411 | Underwriting Guidelines for Ownit Mortgage Solutions Sample Loan | ** | ** |
| R6879 | | | Withdrawn | N/A | N/A |
| R6880 | | | Withdrawn | N/A | N/A |
| R6881 | | | Withdrawn | N/A | N/A |
| R6882 | | | Withdrawn | N/A | N/A |
| R6883 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6884 | | | Withdrawn | N/A | N/A |
| R6885 | NOM-FHFA_04438047 | NOM-FHFA_04438153 | SBMC Mortgage - Private Label Plus 9500 Series for SBMC Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6886 | NOM-FHFA_04439761 | NOM-FHFA_04439795 | LoanCity - Alt-A Program - First Lien Mortgages for LoanCity Sample Loan | ** | ** |
| R6887 | | | Withdrawn | N/A | N/A |
| R6888 | | | Withdrawn | N/A | N/A |
| R6889 | NOM-FHFA_04442493 | NOM-FHFA_04442531 | Funding America - Wholesale Underwriting Guidelines - Wholesale Operations Manual for Funding America Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6890 | NOM-FHFA_04442920 | NOM-FHFA_04442946 | Aegis Wholesale Corporation - Money Maker for Aegis Wholesale Corporation Sample Loan | ** | * |
| R6891 | NOM-FHFA_04443394 | NOM-FHFA_04443489 | Ageis Wholesale - Signature - Prime 100 - Prime 200 - Prime 300 - Underwriting Guidelines for Aegis Mortgage Corporation Sample Loan | ** | * |
| R6892 | | | Withdrawn | N/A | N/A |
| R6893 | NOM-FHFA_04449472 | NOM-FHFA_04449496 | Millennium Funding Group - Millennium Sub-Prime Solutions - Master Guidelines for Millennium Funding Sample Loan | ** | ** |
| R6894 | | | Withdrawn | N/A | N/A |
| R6895 | | | Withdrawn | N/A | N/A |
| R6896 | NOM-FHFA_04449912 | NOM-FHFA_04449919 | ResMae Mortgage - Underwriting Guidelines - 200 Borrower Eligibility for ResMae Mortgage Corporation Sample Loan | ** | ** |
| R6897 | | | Withdrawn | N/A | N/A |
| R6898 | | | Withdrawn | N/A | N/A |
| R6899 | | | Withdrawn | N/A | N/A |
| R6900 | | | Withdrawn | N/A | N/A |
| R6901 | NOM-FHFA_04450293 | NOM-FHFA_04450378 | ResMae Mortgage - Underwriting Guidelines - 500 Underwriting Guidelines for ResMae Mortgage Corporation Sample Loan | ** | ** |
| R6902 | NOM-FHFA_04450391 | NOM-FHFA_04450402 | ResMae Mortgage - Underwriting Guidelines - 600 Guarding Against Fraud for ResMae Mortgage Corporation Sample Loan | ** | ** |
| R6903 | | | Withdrawn | N/A | N/A |
| R6904 | | | Withdrawn | N/A | N/A |
| R6905 | | | Withdrawn | N/A | N/A |
| R6906 | | | Withdrawn | N/A | N/A |
| R6907 | | | Withdrawn | N/A | N/A |
| R6908 | NOM-FHFA_04451003 | NOM-FHFA_04451010 | The Impac Companies - ScoreONE Solutions - Section: Underwriting 2.4 - Subject: Assets for The Impac Companies Sample Loan | ** | ** |
| R6909 | NOM-FHFA_04451011 | NOM-FHFA_04451023 | The Impac Companies - ScoreONE Solutions - Section: Underwriting 2.3 - Subject: Credit for The Impac Companies Sample Loan | ** | ** |
| R6910 | NOM-FHFA_04451024 | NOM-FHFA_04451042 | The Impac Companies - ScoreONE Solutions - Section: Underwriting 2.2 - Subject: Employment & Income for The Impac Companies Sample Loan | ** | ** |
| R6911 | | | Withdrawn | N/A | N/A |
| R6912 | NOM-FHFA_04451059 | NOM-FHFA_04451097 | The Impac Companies - ScoreONE Solutions - Section: Loan Programs 1.0 - Subject: Scoreone Solutions for The Impac Companies Sample Loan | ** | ** |
| R6913 | | | Withdrawn | N/A | N/A |
| R6914 | | | Withdrawn | N/A | N/A |
| R6915 | | | Withdrawn | N/A | N/A |
| R6916 | | | Withdrawn | N/A | N/A |
| R6917 | | | Withdrawn | N/A | N/A |
| R6918 | NOM-FHFA_04452736 | NOM-FHFA_04452811 | Mandalay Mortgage - Underwriting Guidelines for Mandalay Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6919 | NOM-FHFA_04452814 | NOM-FHFA_04452816 | Fremont Investment & Loan - Wholesale Rate Sheet - Scored Xpress for Fremont Investment & Loan Sample Loan | ** | ** |
| R6920 | NOM-FHFA_04452824 | NOM-FHFA_04452824 | Fremont Investment & Loan - Underwriting Matrix - Scored Xpress for Fremont Investment & Loan Sample Loan | ** | ** |
| R6921 | NOM-FHFA_04452874 | NOM-FHFA_04452898 | Millennium Funding Group - Millennium Sub-Prime Solutions - Master Guidelines for Millennium Sample Loan | ** | ** |
| R6922 | NOM-FHFA_04453687 | NOM-FHFA_04453715 | Ageis - Money Maker - Product Guidelines for Aegis Wholesale Corporation Sample Loan | ** | * |
| R6923 | NOM-FHFA_04453750 | NOM-FHFA_04453845 | MortgageIT - NB Lending - Wholesale Sub-Prime Lending - Sub-Prime Credit Guidelines for MortgageIT Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6924 | | | Withdrawn | N/A | N/A |
| R6925 | | | Withdrawn | N/A | N/A |
| R6926 | NOM-FHFA_04455619 | NOM-FHFA_04455620 | Master Financial - Score Select - 580 Credit Score to 100% LTV for Master Financial, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6927 | | | Withdrawn | N/A | N/A |
| R6928 | NOM-FHFA_04457471 | NOM-FHFA_04457557 | Meritage Mortgage Corporation - Underwriting Guidelines for Meritage Mortgage Corporation Sample Loan | ** | * |
| R6929 | NOM-FHFA_04458064 | NOM-FHFA_04458065 | Fremont Investment & Loan - Wholesale Rate Sheet - Underwriting Guidelines for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6930 | | | Withdrawn | N/A | N/A |
| R6931 | NOM-FHFA_04981980 | NOM-FHFA_04982016 | Funding America - Wholesale Underwriting Guidelines - Wholesale Operations Manual for Funding America Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6932 | NOM-FHFA_05121438 | NOM-FHFA_05121484 | Nomura Credit & Capital - Confidential - Underwriting Guidelines for Residential Mortgage Loans for Nomura Credit & Capital, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6933 | NOM-FHFA_05140470 | NOM-FHFA_05140539 | Nomura Credit & Capital - Confidential - Correspondent's Settlement Guide for Nomura Credit & Capital, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6934 | | | Withdrawn | N/A | N/A |
| R6935 | | | Withdrawn | N/A | N/A |
| R6936 | | | Withdrawn | N/A | N/A |
| R6937 | NOM-FHFA_05372358 | NOM-FHFA_05372360 | Nomura Credit & Capital - Alt-A Fixed and ARM Products - Alt-A Fixed and ARM Products (FICO>=620) - Alt-A Fixed Product (FICO 580 - 619) for Nomura Credit & Capital, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6938 | | | Withdrawn | N/A | N/A |
| R6939 | NOM-FHFA_05507240 | NOM-FHFA_05507274 | Baltimore American Mortgage - Underwriting Guidelines for Baltimore American Mortgage Corporation Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6940 | NOM-FHFA_05507870 | NOM-FHFA_05507980 | People's Choice Home Loan, Inc. - Underwriting Policy & Guidelines: Loan Program Guidelines for People's Choice Home Loan, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6941 | NOM-FHFA_05508268 | NOM-FHFA_05508304 | Alliance Bancorp - Sub-Prime Underwriting Manual for Alliance Bancorp Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6942 | NOM-FHFA_05509030 | NOM-FHFA_05509095 | 1st Choice Mortgage - TRUE Alt A Underwriting Guidelines for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R6943 | NOM-FHFA_05509096 | NOM-FHFA_05509097 | 1st Choice Mortgage - TRUE Alt A Product Profile for 1st Choice Mortgage Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6944 | | | Withdrawn | N/A | N/A |
| R6945 | | | Withdrawn | N/A | N/A |
| R6946 | | | Withdrawn | N/A | N/A |
| R6947 | | | Withdrawn | N/A | N/A |
| R6948 | | | Withdrawn | N/A | N/A |
| R6949 | NOM-FHFA_05511793 | NOM-FHFA_05511876 | Nation One Mortgage Company, Inc. - Underwriting Guidelines Version 4.0 for Nation One Mortgage Company, Inc. Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6950 | NOM-FHFA_05512628 | NOM-FHFA_05512730 | Alt 'A' General Underwriting Guidelines for 1st National Bank of Arizona Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6951 | | | Withdrawn | N/A | N/A |
| R6952 | NOM-FRE-GL_00000835 | NOM-FRE-GL_00000951 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6953 | NOM-FRE-GL_00000952 | NOM-FRE-GL_00001069 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6954 | NOM-FRE-GL_00001070 | NOM-FRE-GL_00001187 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6955 | NOM-FRE-GL_00001188 | NOM-FRE-GL_00001305 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6956 | NOM-FRE-GL_00001306 | NOM-FRE-GL_00001427 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6957 | NOM-FRE-GL_00001428 | NOM-FRE-GL_00001550 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6958 | NOM-FRE-GL_00001674 | NOM-FRE-GL_00001797 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6959 | | | Withdrawn | N/A | N/A |
| R6960 | NOM-FRE-GL_00001921 | NOM-FRE-GL_00002043 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6961 | | | Withdrawn | N/A | N/A |
| R6962 | NOM-FRE-GL_00002168 | NOM-FRE-GL_00002291 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6963 | NOM-FRE-GL_00002292 | NOM-FRE-GL_00002418 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6964 | NOM-FRE-GL_00002419 | NOM-FRE-GL_00002545 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6965 | NOM-FRE-GL_00002546 | NOM-FRE-GL_00002671 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6966 | NOM-FRE-GL_00002672 | NOM-FRE-GL_00002797 | Fremont Investment & Loan - Underwriting Guidelines - Residential Real Estate - Wholesale Division for Fremont Investment & Loan Sample Loan | ** | ** |
| R6967 | | | Withdrawn | N/A | N/A |
| R6968 | | | Withdrawn | N/A | N/A |
| R6969 | | | Withdrawn | N/A | N/A |
| R6970 | | | Withdrawn | N/A | N/A |
| R6971 | | | Withdrawn | N/A | N/A |
| R6972 | | | Withdrawn | N/A | N/A |
| R6973 | | | Withdrawn | N/A | N/A |
| R6974 | UBS-FHFA-00287109 | UBS-FHFA-00287197 | EquiFirst Underwriting Practices Manual for EquiFirst Sample Loan | ** | ** |
| R6975 | UBS-FHFA-00287832 | UBS-FHFA-00287920 | EquiFirst Policies and Procedures Manual for EquiFirst Sample Loan | ** | ** |
| R6976 | UBS-FHFA-00288010 | UBS-FHFA-00288013 | EquiFirst Program Guidelines for EquiFirst Sample Loan | ** | ** |
| R6977 | | | Withdrawn | N/A | N/A |
| R6978 | UBS-FHFA-00289843 | UBS-FHFA-00289926 | EquiFirst Underwriting Practices Manual for EquiFirst Sample Loan | ** | ** |
| R6979 | UBS-FHFA-00292626 | UBS-FHFA-00292656 | First Street Financial Inc Underwriting Guidelines - Section V - Collateral for First Street Financial, Incorporated Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6980 | UBS-FHFA-00292716 | UBS-FHFA-00292779 | First Street Financial Inc - Section IV - Underwriting for First Street Financial, Incorporated Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6981 | | | Withdrawn | N/A | N/A |
| R6982 | | | Withdrawn | N/A | N/A |
| R6983 | | | Withdrawn | N/A | N/A |
| R6984 | UBS-FHFA-00311233 | UBS-FHFA-00311237 | EquiFirst Rate Guidelines Matrix for EquiFirst Sample Loan | ** | ** |
| R6985 | UBS-FHFA-00333425 | UBS-FHFA-00333426 | Core Program Rates for EquiFirst Sample Loan | ** | ** |
| R6986 | UBS-FHFA-00333429 | UBS-FHFA-00333430 | Core Program Rates for EquiFirst Sample Loan | ** | ** |
| R6987 | | | Withdrawn | N/A | N/A |
| R6988 | UG1FHFA00001443 | UG1FHFA00001448 | 6.12 Quality Control - Underwriting Guidelines for Countrywide Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6989 | UG1FHFA00001904 | UG1FHFA00001924 | 10.2 Expanded Criteria - Non-Conforming Loan Programs for Countrywide Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6990 | UG1FHFA00005993 | UG1FHFA00006000 | Underwriting Guidelines - 200 Borrower Eligibility for ResMae Sample Loan | ** | ** |
| R6991 | UG1FHFA00006042 | UG1FHFA00006128 | Underwriting Guidelines - 500 Underwriting Guidelines for ResMae Sample Loan | ** | ** |
| R6992 | | | Withdrawn | N/A | N/A |
| R6993 | UG1FHFA00006157 | UG1FHFA00006191 | Underwriting Guidelines - 800 Risk Grade Determination for ResMae Sample Loan | ** | ** |
| R6994 | | | Withdrawn | N/A | N/A |
| R6995 | | | Withdrawn | N/A | N/A |
| R6996 | | | Withdrawn | N/A | N/A |
| R6997 | UG1FHFA00023801 | UG1FHFA00023871 | Correspondent Underwriting Guidelines for Nomura Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R6998 | | | Withdrawn | N/A | N/A |
| R6999 | WMC-FHFA-Cases-00000401 | WMC-FHFA-Cases-00000600 | Underwriting Guidelines for WMC Mortgage Sample Loan | | Objection(s) including authenticity |
| R7000 | WMC-FHFA-Cases-00000601 | WMC-FHFA-Cases-00000800 | Underwriting Guidelines for WMC Mortgage Sample Loan | ** | * |
| R7001 | WMC-FHFA-Cases-00000801 | WMC-FHFA-Cases-00001000 | Underwriting Guidelines for WMC Mortgage Sample Loan | ** | * |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7002 | WMC-FHFA-Cases-00001001 | WMC-FHFA-Cases-00001200 | Underwriting Guidelines for WMC Mortgage Sample Loan | ** | * |
| R7003 | WMC-FHFA-Cases-00004362 | WMC-FHFA-Cases-00004371 | Tier 1 and Tier 2 Credit Matrices for WMC Mortgage Sample Loan | ** | * |
| R7004 | WMC-FHFA-Cases-00004387 | WMC-FHFA-Cases-00004391 | Tier 2 Credit Matrix for WMC Mortgage Sample Loan | ** | * |
| R8622 | JPMC-UWG-BEAR-000169878 | JPMC-UWG-BEAR-000169908 | Impac Funding Corporation - Loan Programs - Program Features | Objection(s) including authenticity | Objection(s) including authenticity |
| R8623 | JPMC-UWG-BEAR-000155214 | JPMC-UWG-BEAR-000155214 | Product Matrix: Subprime - Expanded Credit Program (Manual Overwrite): Stated - Self-Employed | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7005 | | | Withdrawn | N/A | N/A |
| R7006 | ACR1NOM00000007 | ACR1NOM00000013 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7007 | | | Withdrawn | N/A | N/A |
| R7008 | | | Withdrawn | N/A | N/A |
| R7009 | | | Withdrawn | N/A | N/A |
| R7010 | | | Withdrawn | N/A | N/A |
| R7011 | | | Withdrawn | N/A | N/A |
| R7012 | | | Withdrawn | N/A | N/A |
| R7013 | | | Withdrawn | N/A | N/A |
| R7014 | | | Withdrawn | N/A | N/A |
| R7015 | | | Withdrawn | N/A | N/A |
| R7016 | | | Withdrawn | N/A | N/A |
| R7017 | ACR1NOM00000114 | ACR1NOM00000120 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7018 | | | Withdrawn | N/A | N/A |
| R7019 | | | Withdrawn | N/A | N/A |
| R7020 | | | Withdrawn | N/A | N/A |
| R7021 | | | Withdrawn | N/A | N/A |
| R7022 | | | Withdrawn | N/A | N/A |
| R7023 | | | Withdrawn | N/A | N/A |
| R7024 | | | Withdrawn | N/A | N/A |
| R7025 | | | Withdrawn | N/A | N/A |
| R7026 | | | Withdrawn | N/A | N/A |
| R7027 | | | Withdrawn | N/A | N/A |
| R7028 | ACR1NOM00000231 | ACR1NOM00000238 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7029 | | | Withdrawn | N/A | N/A |
| R7030 | ACR1NOM00000248 | ACR1NOM00000255 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7031 | ACR1NOM00000256 | ACR1NOM00000264 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7032 | | | Withdrawn | N/A | N/A |
| R7033 | | | Withdrawn | N/A | N/A |
| R7034 | | | Withdrawn | N/A | N/A |
| R7035 | ACR1NOM00000288 | ACR1NOM00000297 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7036 | ACR1NOM00000298 | ACR1NOM00000306 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7037 | | | Withdrawn | N/A | N/A |
| R7038 | | | Withdrawn | N/A | N/A |
| R7039 | | | Withdrawn | N/A | N/A |
| R7040 | ACR1NOM00000339 | ACR1NOM00000345 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7041 | | | Withdrawn | N/A | N/A |
| R7042 | | | Withdrawn | N/A | N/A |
| R7043 | | | Withdrawn | N/A | N/A |
| R7044 | | | Withdrawn | N/A | N/A |
| R7045 | | | Withdrawn | N/A | N/A |
| R7046 | | | Withdrawn | N/A | N/A |
| R7047 | | | Withdrawn | N/A | N/A |
| R7048 | ACR1NOM00000423 | ACR1NOM00000438 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7049 | | | Withdrawn | N/A | N/A |
| R7050 | | | Withdrawn | N/A | N/A |
| R7051 | | | Withdrawn | N/A | N/A |
| R7052 | | | Withdrawn | N/A | N/A |
| R7053 | ACR1NOM00000480 | ACR1NOM00000486 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7054 | | | Withdrawn | N/A | N/A |
| R7055 | | | Withdrawn | N/A | N/A |
| R7056 | ACR1NOM00000503 | ACR1NOM00000511 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7057 | | | Withdrawn | N/A | N/A |
| R7058 | | | Withdrawn | N/A | N/A |
| R7059 | | | Withdrawn | N/A | N/A |
| R7060 | | | Withdrawn | N/A | N/A |
| R7061 | | | Withdrawn | N/A | N/A |
| R7062 | ACR1NOM00000562 | ACR1NOM00000569 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7063 | | | Withdrawn | N/A | N/A |
| R7064 | | | Withdrawn | N/A | N/A |
| R7065 | | | Withdrawn | N/A | N/A |
| R7066 | | | Withdrawn | N/A | N/A |
| R7067 | | | Withdrawn | N/A | N/A |
| R7068 | ACR1NOM00000617 | ACR1NOM00000627 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7069 | | | Withdrawn | N/A | N/A |
| R7070 | | | Withdrawn | N/A | N/A |
| R7071 | ACR1NOM00000652 | ACR1NOM00000658 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R7072 | | | Withdrawn | N/A | N/A |
| R7073 | FHFA19172641 | FHFA19172644 | RealQuest Report for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7074 | FHFA19172645 | FHFA19172645 | Aerial Map for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7075 | FHFA19172646 | FHFA19172646 | Researcher Cover Email for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7076 | FHFA19172647 | FHFA19172658 | MLS Listing for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7077 | FHFA19172659 | FHFA19172659 | Researcher Cover Email for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7078 | FHFA19172661 | FHFA19172672 | MLS Listing for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7079 | FHFA19172673 | FHFA19172673 | Researcher Cover Email for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7080 | FHFA19172675 | FHFA19172682 | MLS Listing for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7081 | FHFA19172683 | FHFA19172683 | Aerial Map for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7082 | FHFA19172684 | FHFA19172684 | Researcher Cover Email for GLN NAA_2005_AR6_1001831518 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7083 | FHFA19172685 | FHFA19172685 | Neighborhood Map for GLN NAA_2005_AR6_1001833854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7084 | FHFA19172686 | FHFA19172689 | MLS Listing for GLN NAA_2005_AR6_1001833854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7085 | FHFA19172690 | FHFA19172690 | MLS Listing for GLN NAA_2005_AR6_1001833854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7086 | FHFA19172691 | FHFA19172694 | RealQuest Report for GLN NAA_2005_AR6_1001833854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7087 | FHFA19172695 | FHFA19172695 | Researcher Cover Email for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7088 | FHFA19172696 | FHFA19172697 | MLS Listing for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7089 | FHFA19172698 | FHFA19172698 | Neighborhood Map for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7090 | FHFA19172699 | FHFA19172699 | Neighborhood Map for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7091 | FHFA19172700 | FHFA19172700 | Aerial Map for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7092 | FHFA19172701 | FHFA19172702 | MLS Listing for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7093 | FHFA19172703 | FHFA19172706 | RealQuest Report for GLN NAA_2005_AR6_1001901637 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7094 | FHFA19172707 | FHFA19172707 | Researcher Cover Email for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7095 | FHFA19172708 | FHFA19172710 | MLS Listing for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7096 | FHFA19172711 | FHFA19172739 | MLS Listing for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7097 | FHFA19172740 | FHFA19172740 | Neighborhood Map for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7098 | FHFA19172741 | FHFA19172741 | Aerial Map for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7099 | FHFA19172742 | FHFA19172742 | Aerial Map for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7100 | FHFA19172743 | FHFA19172746 | RealQuest Report for GLN NAA_2005_AR6_1001902888 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7101 | FHFA19172747 | FHFA19172747 | Researcher Cover Email for GLN NAA_2005_AR6_1001904135 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7102 | FHFA19172749 | FHFA19172749 | Neighborhood Map for GLN NAA_2005_AR6_1001904135 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7103 | FHFA19172750 | FHFA19172758 | MLS Listing for GLN NAA_2005_AR6_1001904135 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7104 | FHFA19172759 | FHFA19172762 | RealQuest Report for GLN NAA_2005_AR6_1001904835 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7105 | FHFA19172763 | FHFA19172763 | Researcher Cover Email for GLN NAA_2005_AR6_1001904838 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7106 | FHFA19172764 | FHFA19172765 | MLS Listing for GLN NAA_2005_AR6_1001904838 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7107 | FHFA19172766 | FHFA19172766 | Neighborhood Map for GLN NAA_2005_AR6_1001904838 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7108 | FHFA19172767 | FHFA19172767 | Neighborhood Map for GLN NAA_2005_AR6_1001904838 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7109 | FHFA19172768 | FHFA19172768 | Researcher Cover Email for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7110 | FHFA19172769 | FHFA19172769 | Neighborhood Map for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7111 | FHFA19172770 | FHFA19172771 | MLS Listing for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7112 | FHFA19172772 | FHFA19172772 | MLS Listing for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7113 | FHFA19172773 | FHFA19172773 | Neighborhood Map for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7114 | FHFA19172774 | FHFA19172774 | Neighborhood Map for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7115 | FHFA19172775 | FHFA19172779 | MLS Listing for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7116 | FHFA19172780 | FHFA19172783 | RealQuest Report for GLN NAA_2005_AR6_1001904846 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7117 | FHFA19172784 | FHFA19172784 | Researcher Cover Email for GLN NAA_2005_AR6_1001918585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7118 | FHFA19172785 | FHFA19172785 | Neighborhood Map for GLN NAA_2005_AR6_1001918585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7119 | FHFA19172786 | FHFA19172794 | MLS Listing for GLN NAA_2005_AR6_1001918585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7120 | FHFA19172795 | FHFA19172799 | RealQuest Report for GLN NAA_2005_AR6_1001918585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7121 | FHFA19172800 | FHFA19172801 | RealQuest Report for GLN NAA_2005_AR6_1001918593 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7122 | FHFA19172802 | FHFA19172802 | Researcher Cover Email for GLN NAA_2005_AR6_1001918593 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7123 | FHFA19172803 | FHFA19172804 | MLS Listing for GLN NAA_2005_AR6_1001918593 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7124 | FHFA19172805 | FHFA19172805 | Researcher Cover Email for GLN NAA_2005_AR6_1001918593 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7125 | FHFA19172806 | FHFA19172806 | Researcher Cover Email for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7126 | FHFA19172807 | FHFA19172807 | Neighborhood Map for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7127 | FHFA19172808 | FHFA19172808 | MLS Listing for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7128 | FHFA19172809 | FHFA19172810 | MLS Listing for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7129 | FHFA19172811 | FHFA19172820 | MLS Listing for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7130 | FHFA19172821 | FHFA19172821 | Aerial Map for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7131 | FHFA19172822 | FHFA19172824 | RealQuest Report for GLN NAA_2005_AR6_1001976362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7132 | FHFA19172825 | FHFA19172825 | Researcher Cover Email for GLN NAA_2005_AR6_1001976406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7133 | FHFA19172826 | FHFA19172839 | MLS Listing for GLN NAA_2005_AR6_1001976406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7134 | FHFA19172840 | FHFA19172840 | Neighborhood Map for GLN NAA_2005_AR6_1001976406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7135 | FHFA19172841 | FHFA19172844 | RealQuest Report for GLN NAA_2005_AR6_1001976406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7136 | FHFA19172845 | FHFA19172845 | Researcher Cover Email for GLN NAA_2005_AR6_1001976485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7137 | FHFA19172846 | FHFA19172863 | MLS Listing for GLN NAA_2005_AR6_1001976485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7138 | FHFA19172864 | FHFA19172864 | Neighborhood Map for GLN NAA_2005_AR6_1001976485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7139 | FHFA19172865 | FHFA19172867 | RealQuest Report for GLN NAA_2005_AR6_1001976485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7140 | FHFA19172868 | FHFA19172871 | RealQuest Report for GLN NAA_2005_AR6_1001976675 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7141 | FHFA19172872 | FHFA19172872 | Researcher Cover Email for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7142 | FHFA19172873 | FHFA19172873 | Neighborhood Map for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7143 | FHFA19172874 | FHFA19172875 | Listing History for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7144 | FHFA19172876 | FHFA19172876 | Researcher Cover Email for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7145 | FHFA19172877 | FHFA19172878 | MLS Listing for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7146 | FHFA19172879 | FHFA19172879 | MLS Listing for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7147 | FHFA19172882 | FHFA19172882 | Neighborhood Map for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7148 | FHFA19172883 | FHFA19172883 | Aerial Map for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7149 | FHFA19172884 | FHFA19172884 | Aerial Map for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7150 | FHFA19172885 | FHFA19172888 | RealQuest Report for GLN NAA_2005_AR6_1002007623 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7151 | FHFA19172889 | FHFA19172889 | Google Earth Screenshot for GLN NAA_2005_AR6_1002008905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7152 | FHFA19172890 | FHFA19172890 | RealQuest Report for GLN NAA_2005_AR6_1002008905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7153 | FHFA19172891 | FHFA19172891 | Researcher Cover Email for GLN NAA_2005_AR6_1002024378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7154 | FHFA19172892 | FHFA19172909 | MLS Listing for GLN NAA_2005_AR6_1002024378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7155 | FHFA19172910 | FHFA19172910 | Neighborhood Map for GLN NAA_2005_AR6_1002024378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7156 | FHFA19172911 | FHFA19172912 | MLS Listing for GLN NAA_2005_AR6_1002024378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7157 | FHFA19172913 | FHFA19172915 | RealQuest Report for GLN NAA_2005_AR6_1002024378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7158 | FHFA19172916 | FHFA19172916 | Researcher Cover Email for GLN NAA_2005_AR6_1002077915 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7159 | FHFA19172917 | FHFA19172917 | Neighborhood Map for GLN NAA_2005_AR6_1002077915 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7160 | FHFA19172918 | FHFA19172918 | Market Analysis for GLN NAA_2005_AR6_1002077915 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7161 | FHFA19172919 | FHFA19172927 | MLS Listing for GLN NAA_2005_AR6_1002077915 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7162 | FHFA19172928 | FHFA19172931 | RealQuest Report for GLN NAA_2005_AR6_1002077915 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7163 | FHFA19172932 | FHFA19172932 | Researcher Cover Email for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7164 | FHFA19172933 | FHFA19172950 | MLS Listing for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7165 | FHFA19172951 | FHFA19172951 | Neighborhood Map for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7166 | FHFA19172952 | FHFA19172952 | MLS Listing for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7167 | FHFA19172953 | FHFA19172954 | MLS Listing for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7168 | FHFA19172955 | FHFA19172958 | RealQuest Report for GLN NAA_2005_AR6_1002111410 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7169 | FHFA19172959 | FHFA19172959 | Researcher Cover Email for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7170 | FHFA19172960 | FHFA19172962 | MLS Listing for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7171 | FHFA19172963 | FHFA19172963 | Neighborhood Map for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7172 | FHFA19172964 | FHFA19172964 | MLS Listing for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7173 | FHFA19172965 | FHFA19172965 | Market Analysis for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7174 | FHFA19172966 | FHFA19172968 | RealQuest Report for GLN NAA_2005_AR6_1002123728 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7175 | FHFA19172969 | FHFA19172969 | Researcher Cover Email for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7176 | FHFA19172970 | FHFA19172970 | Neighborhood Map for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7177 | FHFA19172971 | FHFA19172971 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7178 | FHFA19172972 | FHFA19172972 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7179 | FHFA19172973 | FHFA19172973 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7180 | FHFA19172974 | FHFA19172974 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7181 | FHFA19172975 | FHFA19172975 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7182 | FHFA19172976 | FHFA19172976 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7183 | FHFA19172977 | FHFA19172977 | MLS Listing for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7184 | FHFA19172978 | FHFA19172981 | RealQuest Report for GLN NAA_2005_AR6_1002123751 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7185 | FHFA19172982 | FHFA19172984 | RealQuest Report for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7186 | FHFA19172985 | FHFA19172985 | Researcher Cover Email for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7187 | FHFA19172986 | FHFA19172986 | MLS Listing for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7188 | FHFA19172987 | FHFA19172987 | MLS Listing for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7189 | FHFA19172988 | FHFA19172988 | Neighborhood Map for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7190 | FHFA19172989 | FHFA19172997 | MLS Listing for GLN NAA_2005_AR6_1002171703 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7191 | FHFA19172998 | FHFA19172998 | Researcher Cover Email for GLN NAA_2005_AR6_1002195590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7192 | FHFA19172999 | FHFA19172999 | Neighborhood Map for GLN NAA_2005_AR6_1002195590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7193 | FHFA19173000 | FHFA19173000 | MLS Listing for GLN NAA_2005_AR6_1002195590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7194 | FHFA19173001 | FHFA19173003 | RealQuest Report for GLN NAA_2005_AR6_1002195590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7195 | FHFA19173004 | FHFA19173004 | Researcher Cover Email for GLN NAA_2005_AR6_1002235651 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7196 | FHFA19173005 | FHFA19173006 | MLS Listing for GLN NAA_2005_AR6_1002235651 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7197 | FHFA19173007 | FHFA19173008 | MLS Listing for GLN NAA_2005_AR6_1002235651 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7198 | FHFA19173009 | FHFA19173009 | Neighborhood Map for GLN NAA_2005_AR6_1002235651 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7199 | FHFA19173010 | FHFA19173012 | RealQuest Report for GLN NAA_2005_AR6_1002235651 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7200 | FHFA19173013 | FHFA19173013 | Aerial Map for GLN NAA_2005_AR6_1002235660 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7201 | FHFA19173014 | FHFA19173014 | Researcher Cover Email for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7202 | FHFA19173015 | FHFA19173015 | Neighborhood Map for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7203 | FHFA19173016 | FHFA19173019 | MLS Listing for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7204 | FHFA19173020 | FHFA19173020 | MLS Listing for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7205 | FHFA19173021 | FHFA19173021 | MLS Listing for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7206 | FHFA19173022 | FHFA19173024 | RealQuest Report for GLN NAA_2005_AR6_1002235662 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7207 | FHFA19173025 | FHFA19173027 | RealQuest Report for GLN NAA_2005_AR6_1002238436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7208 | FHFA19173028 | FHFA19173028 | Researcher Cover Email for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7209 | FHFA19173029 | FHFA19173029 | Neighborhood Map for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7210 | FHFA19173030 | FHFA19173030 | MLS Listing for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7211 | FHFA19173031 | FHFA19173031 | MLS Listing for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7212 | FHFA19173032 | FHFA19173032 | Market Analysis for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7213 | FHFA19173033 | FHFA19173033 | MLS Listing for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7214 | FHFA19173034 | FHFA19173040 | MLS Listing for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7215 | FHFA19173041 | FHFA19173045 | RealQuest Report for GLN NAA_2005_AR6_1002238862 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7216 | FHFA19173046 | FHFA19173046 | Researcher Cover Email for GLN NAA_2005_AR6_1002252088 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7217 | FHFA19173047 | FHFA19173047 | Neighborhood Map for GLN NAA_2005_AR6_1002252088 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7218 | FHFA19173048 | FHFA19173050 | MLS Listing for GLN NAA_2005_AR6_1002252088 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7219 | FHFA19173051 | FHFA19173054 | MLS Listing for GLN NAA_2005_AR6_1002252088 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7220 | FHFA19173055 | FHFA19173058 | RealQuest Report for GLN NAA_2005_AR6_1002252088 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7221 | FHFA19173059 | FHFA19173059 | Researcher Cover Email for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7222 | FHFA19173060 | FHFA19173060 | Neighborhood Map for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7223 | FHFA19173061 | FHFA19173061 | Neighborhood Map for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7224 | FHFA19173062 | FHFA19173062 | Neighborhood Map for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7225 | FHFA19173063 | FHFA19173064 | MLS Listing for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7226 | FHFA19173065 | FHFA19173068 | RealQuest Report for GLN NHELI_2006_FM1_2001834258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7227 | FHFA19173069 | FHFA19173069 | Researcher Cover Email for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7228 | FHFA19173070 | FHFA19173070 | MLS Listing for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7229 | FHFA19173071 | FHFA19173071 | MLS Listing for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7230 | FHFA19173072 | FHFA19173072 | Neighborhood Map for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7231 | FHFA19173073 | FHFA19173073 | Neighborhood Map for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7232 | FHFA19173074 | FHFA19173074 | Aerial Map for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7233 | FHFA19173075 | FHFA19173077 | RealQuest Report for GLN NHELI_2006_FM1_2001835436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7234 | FHFA19173078 | FHFA19173078 | Researcher Cover Email for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7235 | FHFA19173079 | FHFA19173079 | MLS Listing for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7236 | FHFA19173080 | FHFA19173080 | Neighborhood Map for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7237 | FHFA19173081 | FHFA19173081 | MLS Listing for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7238 | FHFA19173083 | FHFA19173083 | MLS Listing for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7239 | FHFA19173092 | FHFA19173092 | Researcher Cover Email for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7240 | FHFA19173097 | FHFA19173099 | RealQuest Report for GLN NHELI_2006_FM1_2001835590 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7241 | FHFA19173100 | FHFA19173100 | Researcher Cover Email for GLN NHELI_2006_FM1_2001901904 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7242 | FHFA19173101 | FHFA19173109 | MLS Listing for GLN NHELI_2006_FM1_2001901904 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7243 | FHFA19173110 | FHFA19173113 | Zillow Listing for GLN NHELI_2006_FM1_2001901904 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7244 | FHFA19173114 | FHFA19173114 | Researcher Cover Email for GLN NHELI_2006_FM1_2001902485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7245 | FHFA19173115 | FHFA19173115 | Market Analysis for GLN NHELI_2006_FM1_2001902485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7246 | FHFA19173116 | FHFA19173116 | Neighborhood Map for GLN NHELI_2006_FM1_2001902485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7247 | FHFA19173117 | FHFA19173117 | MLS Listing for GLN NHELI_2006_FM1_2001902485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7248 | FHFA19173118 | FHFA19173120 | RealQuest Report for GLN NHELI_2006_FM1_2001902485 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7249 | FHFA19173122 | FHFA19173122 | Researcher Cover Email for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7250 | FHFA19173123 | FHFA19173123 | Neighborhood Map for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7251 | FHFA19173124 | FHFA19173124 | Neighborhood Map for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7252 | FHFA19173125 | FHFA19173125 | MLS Listing for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7253 | FHFA19173126 | FHFA19173126 | MLS Listing for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7254 | FHFA19173127 | FHFA19173127 | MLS Listing for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7255 | FHFA19173128 | FHFA19173128 | MLS Listing for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7256 | FHFA19173129 | FHFA19173133 | RealQuest Report for GLN NHELI_2006_FM1_2001902640 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7257 | FHFA19173134 | FHFA19173134 | Researcher Cover Email for GLN NHELI_2006_FM1_2001904269 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7258 | FHFA19173135 | FHFA19173138 | MLS Listing for GLN NHELI_2006_FM1_2001904269 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7259 | FHFA19173139 | FHFA19173139 | Researcher Cover Email for GLN NHELI_2006_FM1_2001904269 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7260 | FHFA19173140 | FHFA19173142 | RealQuest Report for GLN NHELI_2006_FM1_2001904269 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7261 | FHFA19173143 | FHFA19173143 | Researcher Cover Email for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7262 | FHFA19173144 | FHFA19173144 | Neighborhood Map for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7263 | FHFA19173145 | FHFA19173145 | MLS Listing for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7264 | FHFA19173146 | FHFA19173146 | Listing History for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7265 | FHFA19173147 | FHFA19173147 | Google Earth Screenshot for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7266 | FHFA19173148 | FHFA19173148 | RealQuest Report for GLN NHELI_2006_FM1_2001979532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7267 | FHFA19173149 | FHFA19173153 | RealQuest Report for GLN NHELI_2006_FM1_2001980478 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7268 | FHFA19173154 | FHFA19173155 | Researcher Cover Email for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7269 | FHFA19173156 | FHFA19173160 | MLS Listing for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7270 | FHFA19173161 | FHFA19173164 | MLS Listing for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7271 | FHFA19173165 | FHFA19173165 | Neighborhood Map for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7272 | FHFA19173166 | FHFA19173166 | Researcher Cover Email for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7273 | FHFA19173167 | FHFA19173177 | MLS Listing for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7274 | FHFA19173178 | FHFA19173178 | Neighborhood Map for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7275 | FHFA19173179 | FHFA19173179 | Aerial Map for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7276 | FHFA19173180 | FHFA19173180 | Google Earth Screenshot for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7277 | FHFA19173181 | FHFA19173181 | RealQuest Report for GLN NHELI_2006_FM1_2001981699 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7278 | FHFA19173182 | FHFA19173182 | Researcher Cover Email for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7279 | FHFA19173183 | FHFA19173183 | MLS Listing for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7280 | FHFA19173184 | FHFA19173184 | MLS Listing for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7281 | FHFA19173185 | FHFA19173185 | MLS Listing for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7282 | FHFA19173186 | FHFA19173193 | MLS Listing for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7283 | FHFA19173194 | FHFA19173194 | Google Earth Screenshot for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7284 | FHFA19173195 | FHFA19173195 | RealQuest Report for GLN NHELI_2006_FM1_2002006329 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7285 | FHFA19173196 | FHFA19173196 | Google Earth Screenshot for GLN NHELI_2006_FM1_2002007065 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7286 | FHFA19173197 | FHFA19173197 | RealQuest Report for GLN NHELI_2006_FM1_2002007065 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7287 | FHFA19173198 | FHFA19173198 | Researcher Cover Email for GLN NHELI_2006_FM1_2002009093 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7288 | FHFA19173199 | FHFA19173199 | MLS Listing for GLN NHELI_2006_FM1_2002009093 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7289 | FHFA19173200 | FHFA19173206 | MLS Listing for GLN NHELI_2006_FM1_2002009093 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7290 | FHFA19173207 | FHFA19173207 | Neighborhood Map for GLN NHELI_2006_FM1_2002009093 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7291 | FHFA19173208 | FHFA19173208 | Aerial Map for GLN NHELI_2006_FM1_2002009093 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7292 | FHFA19173209 | FHFA19173209 | Researcher Cover Email for GLN NHELI_2006_FM1_2002117762 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7293 | FHFA19173210 | FHFA19173210 | Market Analysis for GLN NHELI_2006_FM1_2002117762 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7294 | FHFA19173211 | FHFA19173211 | Neighborhood Map for GLN NHELI_2006_FM1_2002117762 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7295 | FHFA19173212 | FHFA19173215 | MLS Listing for GLN NHELI_2006_FM1_2002117762 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7296 | FHFA19173216 | FHFA19173219 | RealQuest Report for GLN NHELI_2006_FM1_2002117762 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7297 | FHFA19173220 | FHFA19173223 | RealQuest Report for GLN NHELI_2006_FM1_2002120383 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7298 | FHFA19173224 | FHFA19173224 | Researcher Cover Email for GLN NHELI_2006_FM1_2002120572 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7299 | FHFA19173225 | FHFA19173225 | Aerial Map for GLN NHELI_2006_FM1_2002120572 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7300 | FHFA19173226 | FHFA19173229 | RealQuest Report for GLN NHELI_2006_FM1_2002120572 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7301 | FHFA19173230 | FHFA19173230 | Researcher Cover Email for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7302 | FHFA19173231 | FHFA19173231 | MLS Listing for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7303 | FHFA19173232 | FHFA19173232 | Market Analysis for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7304 | FHFA19173233 | FHFA19173235 | MLS Listing for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7305 | FHFA19173236 | FHFA19173236 | Neighborhood Map for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7306 | FHFA19173237 | FHFA19173237 | Aerial Map for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7307 | FHFA19173238 | FHFA19173241 | RealQuest Report for GLN NHELI_2006_FM1_2002152239 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7308 | FHFA19173242 | FHFA19173242 | Researcher Cover Email for GLN NHELI_2006_FM1_2002167505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7309 | FHFA19173243 | FHFA19173243 | Neighborhood Map for GLN NHELI_2006_FM1_2002167505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7310 | FHFA19173244 | FHFA19173248 | MLS Listing for GLN NHELI_2006_FM1_2002167505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7311 | FHFA19173249 | FHFA19173249 | Researcher Cover Email for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7312 | FHFA19173259 | FHFA19173259 | Researcher Cover Email for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7313 | FHFA19173260 | FHFA19173260 | Listing History for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7314 | FHFA19173261 | FHFA19173270 | MLS Listing for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7315 | FHFA19173271 | FHFA19173271 | Neighborhood Map for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7316 | FHFA19173272 | FHFA19173272 | MLS Listing for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7317 | FHFA19173273 | FHFA19173273 | Aerial Map for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7318 | FHFA19173274 | FHFA19173274 | Aerial Map for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7319 | FHFA19173275 | FHFA19173278 | RealQuest Report for GLN NHELI_2006_FM1_2002167725 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7320 | FHFA19173279 | FHFA19173282 | RealQuest Report for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7321 | FHFA19173283 | FHFA19173283 | Researcher Cover Email for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7322 | FHFA19173284 | FHFA19173284 | Listing History for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7323 | FHFA19173285 | FHFA19173286 | MLS Listing for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7324 | FHFA19173287 | FHFA19173288 | MLS Listing for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7325 | FHFA19173289 | FHFA19173289 | Neighborhood Map for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7326 | FHFA19173290 | FHFA19173290 | Aerial Map for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7327 | FHFA19173291 | FHFA19173291 | Aerial Map for GLN NHELI_2006_FM1_2002168258 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7328 | FHFA19173292 | FHFA19173295 | RealQuest Report for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7329 | FHFA19173296 | FHFA19173296 | Researcher Cover Email for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7330 | FHFA19173297 | FHFA19173302 | MLS Listing for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7331 | FHFA19173303 | FHFA19173303 | Researcher Cover Email for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7332 | FHFA19173304 | FHFA19173304 | Neighborhood Map for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7333 | FHFA19173305 | FHFA19173305 | Market Analysis for GLN NHELI_2006_FM1_2002169147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7334 | FHFA19173308 | FHFA19173308 | Researcher Cover Email for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7335 | FHFA19173309 | FHFA19173318 | MLS Listing for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7336 | FHFA19173319 | FHFA19173319 | Neighborhood Map for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7337 | FHFA19173320 | FHFA19173320 | Public Records for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7338 | FHFA19173321 | FHFA19173321 | Google Earth Screenshot for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7339 | FHFA19173322 | FHFA19173322 | RealQuest Report for GLN NHELI_2006_FM1_2002170004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7340 | FHFA19173323 | FHFA19173323 | Researcher Cover Email for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7341 | FHFA19173324 | FHFA19173324 | MLS Listing for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7342 | FHFA19173325 | FHFA19173327 | MLS Listing for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7343 | FHFA19173328 | FHFA19173328 | Neighborhood Map for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7344 | FHFA19173329 | FHFA19173329 | Google Earth Screenshot for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7345 | FHFA19173330 | FHFA19173330 | RealQuest Report for GLN NHELI_2006_FM1_2002170643 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7346 | FHFA19173331 | FHFA19173331 | Researcher Cover Email for GLN NHELI_2006_FM1_2002194992 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7347 | FHFA19173332 | FHFA19173333 | MLS Listing for GLN NHELI_2006_FM1_2002194992 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7348 | FHFA19173334 | FHFA19173335 | MLS Listing for GLN NHELI_2006_FM1_2002194992 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7349 | FHFA19173336 | FHFA19173336 | Neighborhood Map for GLN NHELI_2006_FM1_2002194992 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7350 | FHFA19173337 | FHFA19173342 | RealQuest Report for GLN NHELI_2006_FM1_2002194992 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7351 | FHFA19173343 | FHFA19173346 | RealQuest Report for GLN NHELI_2006_FM1_2002230853 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7352 | FHFA19173347 | FHFA19173347 | Researcher Cover Email for GLN NHELI_2006_FM1_2002231240 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7353 | FHFA19173348 | FHFA19173377 | Neighborhood Map for GLN NHELI_2006_FM1_2002231240 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7354 | FHFA19173378 | FHFA19173378 | Researcher Cover Email for GLN NHELI_2006_FM1_2002231240 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7355 | FHFA19173379 | FHFA19173449 | Neighborhood Map for GLN NHELI_2006_FM1_2002231240 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7356 | FHFA19173450 | FHFA19173454 | RealQuest Report for GLN NHELI_2006_FM1_2002231240 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7357 | FHFA19173455 | FHFA19173455 | Researcher Cover Email for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7358 | FHFA19173456 | FHFA19173456 | MLS Listing for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7359 | FHFA19173457 | FHFA19173457 | MLS Listing for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7360 | FHFA19173458 | FHFA19173458 | MLS Listing for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7361 | FHFA19173459 | FHFA19173459 | Neighborhood Map for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7362 | FHFA19173460 | FHFA19173460 | Aerial Map for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7363 | FHFA19173461 | FHFA19173464 | RealQuest Report for GLN NHELI_2006_FM1_2002232920 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7364 | FHFA19173465 | FHFA19173465 | Researcher Cover Email for GLN NHELI_2006_FM1_2002233784 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7365 | FHFA19173466 | FHFA19173466 | MLS Listing for GLN NHELI_2006_FM1_2002233784 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7366 | FHFA19173467 | FHFA19173477 | Neighborhood Map for GLN NHELI_2006_FM1_2002233784 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7367 | FHFA19173478 | FHFA19173480 | RealQuest Report for GLN NHELI_2006_FM1_2002233784 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7368 | FHFA19173481 | FHFA19173481 | Aerial Map for GLN NHELI_2006_FM1_2002234190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7369 | FHFA19173482 | FHFA19173483 | RealQuest Report for GLN NHELI_2006_FM1_2002234190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7370 | FHFA19173484 | FHFA19173484 | Researcher Cover Email for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7371 | FHFA19173485 | FHFA19173485 | Neighborhood Map for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7372 | FHFA19173486 | FHFA19173486 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7373 | FHFA19173487 | FHFA19173487 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7374 | FHFA19173488 | FHFA19173488 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7375 | FHFA19173489 | FHFA19173489 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7376 | FHFA19173490 | FHFA19173490 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7377 | FHFA19173491 | FHFA19173491 | MLS Listing for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7378 | FHFA19173492 | FHFA19173492 | Aerial Map for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7379 | FHFA19173493 | FHFA19173493 | Aerial Map for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7380 | FHFA19173494 | FHFA19173494 | Aerial Map for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7381 | FHFA19173495 | FHFA19173495 | Aerial Map for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7382 | FHFA19173496 | FHFA19173500 | RealQuest Report for GLN NHELI_2006_FM1_2002238583 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7383 | FHFA19173501 | FHFA19173504 | RealQuest Report for GLN NHELI_2006_FM2_2001835967 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7384 | FHFA19173505 | FHFA19173508 | RealQuest Report for GLN NHELI_2006_FM2_2001836188 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7385 | FHFA19173509 | FHFA19173509 | Neighborhood Map for GLN NHELI_2006_FM2_2001836190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7386 | FHFA19173510 | FHFA19173513 | MLS Listing for GLN NHELI_2006_FM2_2001836190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7387 | FHFA19173514 | FHFA19173514 | Neighborhood Map for GLN NHELI_2006_FM2_2001836190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7388 | FHFA19173515 | FHFA19173519 | RealQuest Report for GLN NHELI_2006_FM2_2001836190 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7389 | FHFA19173520 | FHFA19173520 | Researcher Cover Email for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7390 | FHFA19173521 | FHFA19173522 | MLS Listing for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7391 | FHFA19173523 | FHFA19173523 | Neighborhood Map for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7392 | FHFA19173524 | FHFA19173524 | Researcher Cover Email for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7393 | FHFA19173525 | FHFA19173525 | Neighborhood Map for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7394 | FHFA19173526 | FHFA19173527 | MLS Listing for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7395 | FHFA19173528 | FHFA19173528 | Aerial Map for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7396 | FHFA19173529 | FHFA19173531 | RealQuest Report for GLN NHELI_2006_FM2_2001836378 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7397 | FHFA19173532 | FHFA19173532 | Researcher Cover Email for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7398 | FHFA19173533 | FHFA19173533 | Neighborhood Map for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7399 | FHFA19173534 | FHFA19173534 | Neighborhood Map for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7400 | FHFA19173535 | FHFA19173535 | MLS Listing for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7401 | FHFA19173536 | FHFA19173536 | MLS Listing for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7402 | FHFA19173537 | FHFA19173537 | MLS Listing for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7403 | FHFA19173538 | FHFA19173538 | MLS Listing for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7404 | FHFA19173539 | FHFA19173542 | RealQuest Report for GLN NHELI_2006_FM2_2001839380 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7405 | FHFA19173543 | FHFA19173543 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7406 | FHFA19173544 | FHFA19173561 | MLS Listing for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7407 | FHFA19173562 | FHFA19173563 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7408 | FHFA19173582 | FHFA19173582 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7409 | FHFA19173583 | FHFA19173584 | MLS Listing for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7410 | FHFA19173585 | FHFA19173585 | Neighborhood Map for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7411 | FHFA19173586 | FHFA19173587 | MLS Listing for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7412 | FHFA19173589 | FHFA19173591 | RealQuest Report for GLN NHELI_2006_FM2_2001905120 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7413 | FHFA19173592 | FHFA19173592 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7414 | FHFA19173593 | FHFA19173594 | MLS Listing for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7415 | FHFA19173595 | FHFA19173615 | MLS Listing for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7416 | FHFA19173616 | FHFA19173616 | Neighborhood Map for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7417 | FHFA19173617 | FHFA19173617 | Aerial Map for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7418 | FHFA19173618 | FHFA19173621 | RealQuest Report for GLN NHELI_2006_FM2_2001905263 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7419 | FHFA19173622 | FHFA19173623 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7420 | FHFA19173624 | FHFA19173625 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7421 | FHFA19173626 | FHFA19173626 | Neighborhood Map for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7422 | FHFA19173627 | FHFA19173627 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7423 | FHFA19173628 | FHFA19173628 | Market Analysis for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7424 | FHFA19173629 | FHFA19173631 | MLS Listing for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7425 | FHFA19173632 | FHFA19173632 | Aerial Map for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7426 | FHFA19173633 | FHFA19173636 | RealQuest Report for GLN NHELI_2006_FM2_2001905280 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7427 | FHFA19173637 | FHFA19173637 | Researcher Cover Email for GLN NHELI_2006_FM2_2001905905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7428 | FHFA19173638 | FHFA19173638 | Neighborhood Map for GLN NHELI_2006_FM2_2001905905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7429 | FHFA19173639 | FHFA19173641 | MLS Listing for GLN NHELI_2006_FM2_2001905905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7430 | FHFA19173642 | FHFA19173649 | MLS Listing for GLN NHELI_2006_FM2_2001905905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7431 | FHFA19173650 | FHFA19173653 | RealQuest Report for GLN NHELI_2006_FM2_2001905905 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7432 | FHFA19173654 | FHFA19173654 | Researcher Cover Email for GLN NHELI_2006_FM2_2001908585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7433 | FHFA19173655 | FHFA19173655 | Neighborhood Map for GLN NHELI_2006_FM2_2001908585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7434 | FHFA19173656 | FHFA19173671 | MLS Listing for GLN NHELI_2006_FM2_2001908585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7435 | FHFA19173672 | FHFA19173672 | Aerial Map for GLN NHELI_2006_FM2_2001908585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7436 | FHFA19173673 | FHFA19173676 | RealQuest Report for GLN NHELI_2006_FM2_2001908585 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7437 | FHFA19173677 | FHFA19173677 | Researcher Cover Email for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7438 | FHFA19173678 | FHFA19173678 | Neighborhood Map for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7439 | FHFA19173679 | FHFA19173687 | MLS Listing for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7440 | FHFA19173688 | FHFA19173689 | MLS Listing for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7441 | FHFA19173690 | FHFA19173691 | Public Records for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7442 | FHFA19173692 | FHFA19173694 | RealQuest Report for GLN NHELI_2006_FM2_2001911867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7443 | FHFA19173695 | FHFA19173695 | Researcher Cover Email for GLN NHELI_2006_FM2_2001984218 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7444 | FHFA19173696 | FHFA19173699 | MLS Listing for GLN NHELI_2006_FM2_2001984218 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7445 | FHFA19173700 | FHFA19173700 | Neighborhood Map for GLN NHELI_2006_FM2_2001984218 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7446 | FHFA19173701 | FHFA19173701 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001984218 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7447 | FHFA19173702 | FHFA19173702 | RealQuest Report for GLN NHELI_2006_FM2_2001984218 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7448 | FHFA19173703 | FHFA19173703 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7449 | FHFA19173704 | FHFA19173704 | Researcher Cover Email for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7450 | FHFA19173705 | FHFA19173705 | Neighborhood Map for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7451 | FHFA19173706 | FHFA19173706 | MLS Listing for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7452 | FHFA19173707 | FHFA19173707 | MLS Listing for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7453 | FHFA19173708 | FHFA19173708 | Researcher Cover Email for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7454 | FHFA19173712 | FHFA19173712 | RealQuest Report for GLN NHELI_2006_FM2_2001985092 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7455 | FHFA19173713 | FHFA19173713 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001985369 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7456 | FHFA19173714 | FHFA19173714 | RealQuest Report for GLN NHELI_2006_FM2_2001985369 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7457 | FHFA19173715 | FHFA19173715 | Researcher Cover Email for GLN NHELI_2006_FM2_2001985635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7458 | FHFA19173716 | FHFA19173717 | MLS Listing for GLN NHELI_2006_FM2_2001985635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7459 | FHFA19173718 | FHFA19173718 | Neighborhood Map for GLN NHELI_2006_FM2_2001985635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7460 | FHFA19173719 | FHFA19173719 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001985635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7461 | FHFA19173720 | FHFA19173720 | RealQuest Report for GLN NHELI_2006_FM2_2001985635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7462 | FHFA19173721 | FHFA19173721 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001986687 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7463 | FHFA19173722 | FHFA19173722 | RealQuest Report for GLN NHELI_2006_FM2_2001986687 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7464 | FHFA19173723 | FHFA19173723 | Researcher Cover Email for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7465 | FHFA19173724 | FHFA19173724 | Neighborhood Map for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7466 | FHFA19173725 | FHFA19173733 | MLS Listing for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7467 | FHFA19173734 | FHFA19173734 | MLS Listing for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7468 | FHFA19173735 | FHFA19173735 | Researcher Cover Email for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7469 | FHFA19173736 | FHFA19173739 | MLS Listing for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7470 | FHFA19173740 | FHFA19173740 | Neighborhood Map for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7471 | FHFA19173742 | FHFA19173742 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7472 | FHFA19173743 | FHFA19173743 | RealQuest Report for GLN NHELI_2006_FM2_2001987014 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7473 | FHFA19173744 | FHFA19173744 | Researcher Cover Email for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7474 | FHFA19173745 | FHFA19173746 | MLS Listing for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7475 | FHFA19173747 | FHFA19173748 | MLS Listing for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7476 | FHFA19173749 | FHFA19173750 | MLS Listing for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7477 | FHFA19173751 | FHFA19173751 | Neighborhood Map for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7478 | FHFA19173752 | FHFA19173752 | Google Earth Screenshot for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7479 | FHFA19173753 | FHFA19173753 | RealQuest Report for GLN NHELI_2006_FM2_2001987494 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7480 | FHFA19173754 | FHFA19173754 | Researcher Cover Email for GLN NHELI_2006_FM2_2002011352 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7481 | FHFA19173755 | FHFA19173755 | MLS Listing for GLN NHELI_2006_FM2_2002011352 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7482 | FHFA19173773 | FHFA19173773 | Neighborhood Map for GLN NHELI_2006_FM2_2002011352 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7483 | FHFA19173774 | FHFA19173774 | Aerial Map for GLN NHELI_2006_FM2_2002011352 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7484 | FHFA19173775 | FHFA19173776 | RealQuest Report for GLN NHELI_2006_FM2_2002011352 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7485 | FHFA19173777 | FHFA19173777 | Researcher Cover Email for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7486 | FHFA19173778 | FHFA19173778 | Listing History for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7487 | FHFA19173779 | FHFA19173795 | MLS Listing for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7488 | FHFA19173796 | FHFA19173797 | Neighborhood Map for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7489 | FHFA19173798 | FHFA19173798 | Market Analysis for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7490 | FHFA19173799 | FHFA19173799 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7491 | FHFA19173800 | FHFA19173800 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7492 | FHFA19173801 | FHFA19173801 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7493 | FHFA19173802 | FHFA19173802 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7494 | FHFA19173803 | FHFA19173803 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7495 | FHFA19173804 | FHFA19173804 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7496 | FHFA19173805 | FHFA19173805 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7497 | FHFA19173806 | FHFA19173806 | Public Records for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7498 | FHFA19173807 | FHFA19173809 | RealQuest Report for GLN NHELI_2006_FM2_2002011555 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7499 | FHFA19173810 | FHFA19173810 | Researcher Cover Email for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7500 | FHFA19173811 | FHFA19173812 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7501 | FHFA19173813 | FHFA19173814 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7502 | FHFA19173815 | FHFA19173816 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7503 | FHFA19173817 | FHFA19173818 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7504 | FHFA19173819 | FHFA19173820 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7505 | FHFA19173821 | FHFA19173822 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7506 | FHFA19173823 | FHFA19173824 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7507 | FHFA19173825 | FHFA19173826 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7508 | FHFA19173827 | FHFA19173827 | Neighborhood Map for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7509 | FHFA19173828 | FHFA19173829 | MLS Listing for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7510 | FHFA19173830 | FHFA19173832 | RealQuest Report for GLN NHELI_2006_FM2_2002011855 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7511 | FHFA19173833 | FHFA19173837 | RealQuest Report for GLN NHELI_2006_FM2_2002011814 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7512 | FHFA19173838 | FHFA19173838 | Researcher Cover Email for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7513 | FHFA19173839 | FHFA19173840 | Listing History for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7514 | FHFA19173841 | FHFA19173842 | Listing History for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7515 | FHFA19173843 | FHFA19173844 | Listing History for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7516 | FHFA19173845 | FHFA19173845 | Neighborhood Map for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7517 | FHFA19173846 | FHFA19173847 | Listing History for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7518 | FHFA19173848 | FHFA19173849 | Listing History for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7519 | FHFA19173850 | FHFA19173863 | MLS Listing for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7520 | FHFA19173864 | FHFA19173864 | MLS Listing for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7521 | FHFA19173865 | FHFA19173865 | Researcher Cover Email for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7522 | FHFA19173892 | FHFA19173892 | Researcher Cover Email for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7523 | FHFA19173918 | FHFA19173918 | MLS Listing for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7524 | FHFA19173919 | FHFA19173919 | Aerial Map for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7525 | FHFA19173920 | FHFA19173924 | RealQuest Report for GLN NHELI_2006_FM2_2002014208 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7526 | FHFA19173925 | FHFA19173925 | Researcher Cover Email for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7527 | FHFA19173926 | FHFA19173926 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7528 | FHFA19173927 | FHFA19173927 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7529 | FHFA19173928 | FHFA19173928 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7530 | FHFA19173929 | FHFA19173929 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7531 | FHFA19173930 | FHFA19173930 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7532 | FHFA19173931 | FHFA19173931 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7533 | FHFA19173932 | FHFA19173932 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7534 | FHFA19173933 | FHFA19173933 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7535 | FHFA19173934 | FHFA19173934 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7536 | FHFA19173935 | FHFA19173935 | Neighborhood Map for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7537 | FHFA19173936 | FHFA19173936 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7538 | FHFA19173937 | FHFA19173937 | MLS Listing for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7539 | FHFA19173938 | FHFA19173941 | RealQuest Report for GLN NHELI_2006_FM2_2002122939 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7540 | FHFA19173942 | FHFA19173942 | Researcher Cover Email for GLN NHELI_2006_FM2_2002124325 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7541 | FHFA19173952 | FHFA19173965 | Neighborhood Map for GLN NHELI_2006_FM2_2002124325 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7542 | FHFA19173966 | FHFA19173969 | RealQuest Report for GLN NHELI_2006_FM2_2002124325 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7543 | FHFA19173970 | FHFA19173970 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7544 | FHFA19173971 | FHFA19173971 | Neighborhood Map for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7545 | FHFA19173972 | FHFA19173972 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7546 | FHFA19173973 | FHFA19173981 | MLS Listing for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7547 | FHFA19173982 | FHFA19173982 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7548 | FHFA19173983 | FHFA19173983 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7549 | FHFA19173984 | FHFA19173984 | Neighborhood Map for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7550 | FHFA19173985 | FHFA19173987 | RealQuest Report for GLN NHELI_2006_FM2_2002174323 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7551 | FHFA19173988 | FHFA19173988 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174641 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7552 | FHFA19173989 | FHFA19173990 | MLS Listing for GLN NHELI_2006_FM2_2002174641 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7553 | FHFA19173991 | FHFA19173991 | Neighborhood Map for GLN NHELI_2006_FM2_2002174641 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7554 | FHFA19173992 | FHFA19173996 | MLS Listing for GLN NHELI_2006_FM2_2002174641 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7555 | FHFA19173997 | FHFA19174000 | RealQuest Report for GLN NHELI_2006_FM2_2002174641 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7556 | FHFA19174001 | FHFA19174001 | Researcher Cover Email for GLN NHELI_2006_FM2_2002174646 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7557 | FHFA19174002 | FHFA19174011 | Neighborhood Map for GLN NHELI_2006_FM2_2002174646 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7558 | FHFA19174012 | FHFA19174012 | Aerial Map for GLN NHELI_2006_FM2_2002174646 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7559 | FHFA19174013 | FHFA19174013 | Researcher Cover Email for GLN NHELI_2006_FM2_2002202724 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7560 | FHFA19174014 | FHFA19174015 | MLS Listing for GLN NHELI_2006_FM2_2002202724 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7561 | FHFA19174016 | FHFA19174017 | Neighborhood Map for GLN NHELI_2006_FM2_2002202724 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7562 | FHFA19174019 | FHFA19174019 | Aerial Map for GLN NHELI_2006_FM2_2002202724 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7563 | FHFA19174020 | FHFA19174022 | RealQuest Report for GLN NHELI_2006_FM2_2002202724 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7564 | FHFA19174023 | FHFA19174023 | Researcher Cover Email for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7565 | FHFA19174024 | FHFA19174025 | Listing History for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7566 | FHFA19174026 | FHFA19174026 | Listing History for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7567 | FHFA19174027 | FHFA19174027 | MLS Listing for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7568 | FHFA19174028 | FHFA19174031 | MLS Listing for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7569 | FHFA19174032 | FHFA19174032 | MLS Listing for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7570 | FHFA19174033 | FHFA19174033 | Aerial Map for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7571 | FHFA19174034 | FHFA19174039 | RealQuest Report for GLN NHELI_2006_FM2_2002203715 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7572 | FHFA19174040 | FHFA19174040 | Researcher Cover Email for GLN NHELI_2006_FM2_2002204821 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7573 | FHFA19174041 | FHFA19174041 | Listing History for GLN NHELI_2006_FM2_2002204821 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7574 | FHFA19174042 | FHFA19174042 | Listing History for GLN NHELI_2006_FM2_2002204821 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7575 | FHFA19174052 | FHFA19174052 | Neighborhood Map for GLN NHELI_2006_FM2_2002204821 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7576 | FHFA19174053 | FHFA19174056 | RealQuest Report for GLN NHELI_2006_FM2_2002204821 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7577 | FHFA19174057 | FHFA19174057 | Researcher Cover Email for GLN NHELI_2006_FM2_2002205388 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7578 | FHFA19174058 | FHFA19174058 | Neighborhood Map for GLN NHELI_2006_FM2_2002205388 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7579 | FHFA19174059 | FHFA19174059 | MLS Listing for GLN NHELI_2006_FM2_2002205388 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7580 | FHFA19174060 | FHFA19174060 | MLS Listing for GLN NHELI_2006_FM2_2002205388 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7581 | FHFA19174062 | FHFA19174065 | RealQuest Report for GLN NHELI_2006_FM2_2002205388 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7582 | FHFA19174066 | FHFA19174068 | RealQuest Report for GLN NHELI_2006_FM2_2002216472 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7583 | FHFA19174069 | FHFA19174069 | Researcher Cover Email for GLN NHELI_2006_FM2_2002231958 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7584 | FHFA19174070 | FHFA19174073 | MLS Listing for GLN NHELI_2006_FM2_2002231958 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7585 | FHFA19174074 | FHFA19174074 | MLS Listing for GLN NHELI_2006_FM2_2002231958 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7586 | FHFA19174075 | FHFA19174075 | Neighborhood Map for GLN NHELI_2006_FM2_2002231958 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7587 | FHFA19174086 | FHFA19174088 | RealQuest Report for GLN NHELI_2006_FM2_2002231958 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7588 | FHFA19174089 | FHFA19174089 | Researcher Cover Email for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7589 | FHFA19174090 | FHFA19174091 | MLS Listing for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7590 | FHFA19174092 | FHFA19174092 | Researcher Cover Email for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7591 | FHFA19174096 | FHFA19174096 | Neighborhood Map for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7592 | FHFA19174097 | FHFA19174097 | Neighborhood Map for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7593 | FHFA19174098 | FHFA19174098 | Researcher Cover Email for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7594 | FHFA19174104 | FHFA19174106 | RealQuest Report for GLN NHELI_2006_FM2_2002232209 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7595 | FHFA19174107 | FHFA19174107 | Researcher Cover Email for GLN NHELI_2006_FM2_2002232517 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7596 | FHFA19174109 | FHFA19174109 | Neighborhood Map for GLN NHELI_2006_FM2_2002232517 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7597 | FHFA19174110 | FHFA19174110 | Public Records for GLN NHELI_2006_FM2_2002232517 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7598 | FHFA19174111 | FHFA19174113 | RealQuest Report for GLN NHELI_2006_FM2_2002232517 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7599 | FHFA19174114 | FHFA19174116 | RealQuest Report for GLN NHELI_2006_FM2_2002232747 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7600 | FHFA19174117 | FHFA19174117 | Researcher Cover Email for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7601 | FHFA19174118 | FHFA19174118 | MLS Listing for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7602 | FHFA19174119 | FHFA19174119 | Neighborhood Map for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7603 | FHFA19174120 | FHFA19174120 | Listing History for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7604 | FHFA19174121 | FHFA19174123 | MLS Listing for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7605 | FHFA19174124 | FHFA19174128 | RealQuest Report for GLN NHELI_2006_FM2_2002233153 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7606 | FHFA19174129 | FHFA19174129 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7607 | FHFA19174130 | FHFA19174140 | Neighborhood Map for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7608 | FHFA19174141 | FHFA19174141 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7609 | FHFA19174142 | FHFA19174168 | Neighborhood Map for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7610 | FHFA19174169 | FHFA19174169 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7611 | FHFA19174197 | FHFA19174197 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7612 | FHFA19174198 | FHFA19174208 | Neighborhood Map for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7613 | FHFA19174209 | FHFA19174211 | RealQuest Report for GLN NHELI_2006_HE3_2001846083 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7614 | FHFA19174212 | FHFA19174215 | RealQuest Report for GLN NHELI_2006_HE3_2001846452 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7615 | FHFA19174216 | FHFA19174216 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846452 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7616 | FHFA19174217 | FHFA19174226 | MLS Listing for GLN NHELI_2006_HE3_2001846452 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7617 | FHFA19174227 | FHFA19174230 | RealQuest Report for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7618 | FHFA19174231 | FHFA19174231 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7619 | FHFA19174232 | FHFA19174237 | MLS Listing for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7620 | FHFA19174238 | FHFA19174238 | Neighborhood Map for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7621 | FHFA19174239 | FHFA19174239 | Listing History for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7622 | FHFA19174241 | FHFA19174241 | Researcher Cover Email for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7623 | FHFA19174251 | FHFA19174251 | Aerial Map for GLN NHELI_2006_HE3_2001846528 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7624 | FHFA19174252 | FHFA19174252 | Researcher Cover Email for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7625 | FHFA19174253 | FHFA19174254 | MLS Listing for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7626 | FHFA19174255 | FHFA19174256 | MLS Listing for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7627 | FHFA19174257 | FHFA19174257 | Neighborhood Map for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7628 | FHFA19174258 | FHFA19174266 | MLS Listing for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7629 | FHFA19174267 | FHFA19174269 | RealQuest Report for GLN NHELI_2006_HE3_2001849587 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7630 | FHFA19174270 | FHFA19174271 | Researcher Cover Email for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7631 | FHFA19174272 | FHFA19174273 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7632 | FHFA19174274 | FHFA19174275 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7633 | FHFA19174276 | FHFA19174277 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7634 | FHFA19174278 | FHFA19174279 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7635 | FHFA19174280 | FHFA19174281 | Researcher Cover Email for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7636 | FHFA19174290 | FHFA19174290 | Researcher Cover Email for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7637 | FHFA19174291 | FHFA19174291 | Neighborhood Map for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7638 | FHFA19174292 | FHFA19174292 | Researcher Cover Email for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7639 | FHFA19174293 | FHFA19174293 | Neighborhood Map for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7640 | FHFA19174294 | FHFA19174295 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7641 | FHFA19174296 | FHFA19174297 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7642 | FHFA19174298 | FHFA19174299 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7643 | FHFA19174300 | FHFA19174301 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7644 | FHFA19174302 | FHFA19174303 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7645 | FHFA19174304 | FHFA19174305 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7646 | FHFA19174306 | FHFA19174307 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7647 | FHFA19174308 | FHFA19174309 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7648 | FHFA19174310 | FHFA19174311 | MLS Listing for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7649 | FHFA19174312 | FHFA19174315 | RealQuest Report for GLN NHELI_2006_HE3_2001916016 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7650 | FHFA19174316 | FHFA19174318 | RealQuest Report for GLN NHELI_2006_HE3_2001916678 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7651 | FHFA19174319 | FHFA19174319 | Researcher Cover Email for GLN NHELI_2006_HE3_2001918073 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7652 | FHFA19174320 | FHFA19174320 | Neighborhood Map for GLN NHELI_2006_HE3_2001918073 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7653 | FHFA19174321 | FHFA19174322 | MLS Listing for GLN NHELI_2006_HE3_2001918073 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7654 | FHFA19174323 | FHFA19174323 | Aerial Map for GLN NHELI_2006_HE3_2001918073 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7655 | FHFA19174324 | FHFA19174327 | RealQuest Report for GLN NHELI_2006_HE3_2001918073 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7656 | FHFA19174328 | FHFA19174328 | Aerial Map for GLN NHELI_2006_HE3_2001918074 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7657 | FHFA19174329 | FHFA19174333 | RealQuest Report for GLN NHELI_2006_HE3_2001918074 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7658 | FHFA19174334 | FHFA19174334 | Researcher Cover Email for GLN NHELI_2006_HE3_2001919867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7659 | FHFA19174335 | FHFA19174337 | MLS Listing for GLN NHELI_2006_HE3_2001919867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7660 | FHFA19174338 | FHFA19174338 | Listing History for GLN NHELI_2006_HE3_2001919867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7661 | FHFA19174339 | FHFA19174339 | Neighborhood Map for GLN NHELI_2006_HE3_2001919867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7662 | FHFA19174340 | FHFA19174342 | RealQuest Report for GLN NHELI_2006_HE3_2001919867 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7663 | FHFA19174343 | FHFA19174343 | Researcher Cover Email for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7664 | FHFA19174344 | FHFA19174345 | Market Analysis for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7665 | FHFA19174346 | FHFA19174347 | Market Analysis for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7666 | FHFA19174348 | FHFA19174349 | Market Analysis for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7667 | FHFA19174350 | FHFA19174350 | Market Analysis for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7668 | FHFA19174351 | FHFA19174363 | MLS Listing for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7669 | FHFA19174364 | FHFA19174364 | Neighborhood Map for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7670 | FHFA19174365 | FHFA19174366 | Listing History for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7671 | FHFA19174367 | FHFA19174367 | Aerial Map for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7672 | FHFA19174368 | FHFA19174370 | RealQuest Report for GLN NHELI_2006_HE3_2002002123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7673 | FHFA19174371 | FHFA19174371 | Researcher Cover Email for GLN NHELI_2006_HE3_2002003234 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7674 | FHFA19174372 | FHFA19174372 | Neighborhood Map for GLN NHELI_2006_HE3_2002003234 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7675 | FHFA19174373 | FHFA19174373 | Researcher Cover Email for GLN NHELI_2006_HE3_2002003234 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7676 | FHFA19174375 | FHFA19174376 | RealQuest Report for GLN NHELI_2006_HE3_2002003234 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7677 | FHFA19174377 | FHFA19174378 | Researcher Cover Email for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7678 | FHFA19174379 | FHFA19174379 | MLS Listing for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7679 | FHFA19174380 | FHFA19174380 | MLS Listing for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7680 | FHFA19174381 | FHFA19174381 | Researcher Cover Email for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7681 | FHFA19174382 | FHFA19174382 | MLS Listing for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7682 | FHFA19174383 | FHFA19174391 | MLS Listing for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7683 | FHFA19174392 | FHFA19174392 | Aerial Map for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7684 | FHFA19174393 | FHFA19174395 | RealQuest Report for GLN NHELI_2006_HE3_2002003797 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7685 | FHFA19174396 | FHFA19174396 | Aerial Map for GLN NHELI_2006_HE3_2002003960 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7686 | FHFA19174397 | FHFA19174399 | RealQuest Report for GLN NHELI_2006_HE3_2002003960 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7687 | FHFA19174400 | FHFA19174400 | Researcher Cover Email for GLN NHELI_2006_HE3_2002121884 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7688 | FHFA19174401 | FHFA19174411 | MLS Listing for GLN NHELI_2006_HE3_2002121884 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7689 | FHFA19174412 | FHFA19174412 | Neighborhood Map for GLN NHELI_2006_HE3_2002121884 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7690 | FHFA19174413 | FHFA19174416 | RealQuest Report for GLN NHELI_2006_HE3_2002121884 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7691 | FHFA19174417 | FHFA19174417 | Researcher Cover Email for GLN NHELI_2006_HE3_2002124858 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7692 | FHFA19174418 | FHFA19174418 | Neighborhood Map for GLN NHELI_2006_HE3_2002124858 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7693 | FHFA19174419 | FHFA19174428 | MLS Listing for GLN NHELI_2006_HE3_2002124858 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7694 | FHFA19174429 | FHFA19174432 | RealQuest Report for GLN NHELI_2006_HE3_2002124858 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7695 | FHFA19174433 | FHFA19174433 | Google Earth Screenshot for GLN NHELI_2006_HE3_2002172851 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7696 | FHFA19174434 | FHFA19174434 | RealQuest Report for GLN NHELI_2006_HE3_2002172851 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7697 | FHFA19174435 | FHFA19174435 | Google Earth Screenshot for GLN NHELI_2006_HE3_2002173403 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7698 | FHFA19174436 | FHFA19174436 | RealQuest Report for GLN NHELI_2006_HE3_2002173403 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7699 | FHFA19174437 | FHFA19174437 | Researcher Cover Email for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7700 | FHFA19174438 | FHFA19174439 | MLS Listing for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7701 | FHFA19174440 | FHFA19174445 | MLS Listing for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7702 | FHFA19174446 | FHFA19174446 | Neighborhood Map for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7703 | FHFA19174447 | FHFA19174447 | Aerial Map for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7704 | FHFA19174448 | FHFA19174448 | Google Earth Screenshot for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7705 | FHFA19174449 | FHFA19174449 | RealQuest Report for GLN NHELI_2006_HE3_2002173407 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7706 | FHFA19174450 | FHFA19174450 | Researcher Cover Email for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7707 | FHFA19174451 | FHFA19174452 | MLS Listing for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7708 | FHFA19174454 | FHFA19174454 | Neighborhood Map for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7709 | FHFA19174455 | FHFA19174455 | Public Records for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7710 | FHFA19174456 | FHFA19174456 | Researcher Cover Email for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7711 | FHFA19174462 | FHFA19174464 | RealQuest Report for GLN NHELI_2006_HE3_2002173834 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7712 | FHFA19174465 | FHFA19174465 | Researcher Cover Email for GLN NHELI_2006_HE3_2002174396 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7713 | FHFA19174466 | FHFA19174483 | MLS Listing for GLN NHELI_2006_HE3_2002174396 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7714 | FHFA19174484 | FHFA19174484 | Neighborhood Map for GLN NHELI_2006_HE3_2002174396 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7715 | FHFA19174485 | FHFA19174486 | MLS Listing for GLN NHELI_2006_HE3_2002174396 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7716 | FHFA19174487 | FHFA19174490 | RealQuest Report for GLN NHELI_2006_HE3_2002174396 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7717 | FHFA19174491 | FHFA19174491 | Researcher Cover Email for GLN NHELI_2006_HE3_2002174569 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7718 | FHFA19174492 | FHFA19174492 | Neighborhood Map for GLN NHELI_2006_HE3_2002174569 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7719 | FHFA19174493 | FHFA19174501 | MLS Listing for GLN NHELI_2006_HE3_2002174569 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7720 | FHFA19174502 | FHFA19174502 | Google Earth Screenshot for GLN NHELI_2006_HE3_2002174569 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7721 | FHFA19174503 | FHFA19174503 | RealQuest Report for GLN NHELI_2006_HE3_2002174569 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7722 | FHFA19174504 | FHFA19174504 | Researcher Cover Email for GLN NHELI_2006_HE3_2002174995 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7723 | FHFA19174506 | FHFA19174506 | Neighborhood Map for GLN NHELI_2006_HE3_2002174995 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7724 | FHFA19174507 | FHFA19174514 | MLS Listing for GLN NHELI_2006_HE3_2002174995 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7725 | FHFA19174515 | FHFA19174515 | Google Earth Screenshot for GLN NHELI_2006_HE3_2002174995 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7726 | FHFA19174516 | FHFA19174516 | RealQuest Report for GLN NHELI_2006_HE3_2002174995 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7727 | FHFA19174517 | FHFA19174517 | Researcher Cover Email for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7728 | FHFA19174518 | FHFA19174518 | Listing History for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7729 | FHFA19174519 | FHFA19174520 | Neighborhood Map for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7730 | FHFA19174521 | FHFA19174528 | MLS Listing for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7731 | FHFA19174529 | FHFA19174529 | Aerial Map for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7732 | FHFA19174530 | FHFA19174533 | RealQuest Report for GLN NHELI_2006_HE3_2002205406 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7733 | FHFA19174534 | FHFA19174534 | Researcher Cover Email for GLN NHELI_2006_HE3_2002209123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7734 | FHFA19174535 | FHFA19174535 | Neighborhood Map for GLN NHELI_2006_HE3_2002209123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7735 | FHFA19174536 | FHFA19174536 | Market Analysis for GLN NHELI_2006_HE3_2002209123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7736 | FHFA19174537 | FHFA19174540 | MLS Listing for GLN NHELI_2006_HE3_2002209123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7737 | FHFA19174541 | FHFA19174544 | RealQuest Report for GLN NHELI_2006_HE3_2002209123 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7738 | FHFA19174545 | FHFA19174545 | Researcher Cover Email for GLN NHELI_2006_HE3_2002235729 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7739 | FHFA19174546 | FHFA19174546 | Listing History for GLN NHELI_2006_HE3_2002235729 | Objection(s) including authenticity | Objection(s) including authenticity |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7740 | FHFA19174547 | FHFA19174551 | MLS Listing for GLN NHELI_2006_HE3_2002235729 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7741 | FHFA19174552 | FHFA19174552 | Neighborhood Map for GLN NHELI_2006_HE3_2002235729 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7742 | FHFA19174553 | FHFA19174555 | RealQuest Report for GLN NHELI_2006_HE3_2002235729 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7743 | FHFA19174556 | FHFA19174556 | Researcher Cover Email for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7744 | FHFA19174557 | FHFA19174557 | Neighborhood Map for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7745 | FHFA19174558 | FHFA19174566 | MLS Listing for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7746 | FHFA19174567 | FHFA19174567 | Aerial Map for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7747 | FHFA19174568 | FHFA19174568 | RealQuest Report for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7748 | FHFA19174569 | FHFA19174573 | RealQuest Report for GLN NHELI_2006_HE3_2002235895 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7749 | FHFA19174574 | FHFA19174574 | Researcher Cover Email for GLN NHELI_2006_HE3_2002235902 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7750 | FHFA19174575 | FHFA19174578 | MLS Listing for GLN NHELI_2006_HE3_2002235902 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7751 | FHFA19174579 | FHFA19174579 | Neighborhood Map for GLN NHELI_2006_HE3_2002235902 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7752 | FHFA19174581 | FHFA19174584 | RealQuest Report for GLN NHELI_2006_HE3_2002235902 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7753 | FHFA19174585 | FHFA19174585 | Researcher Cover Email for GLN NHELI_2006_HE3_2002235924 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7754 | FHFA19174586 | FHFA19174589 | MLS Listing for GLN NHELI_2006_HE3_2002235924 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7755 | FHFA19174590 | FHFA19174590 | Neighborhood Map for GLN NHELI_2006_HE3_2002235924 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7756 | FHFA19174601 | FHFA19174603 | RealQuest Report for GLN NHELI_2006_HE3_2002235924 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7757 | FHFA19174604 | FHFA19174604 | Aerial Map for GLN NHELI_2006_HE3_2002236136 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7758 | FHFA19174605 | FHFA19174605 | Researcher Cover Email for GLN NHELI_2006_HE3_2002236136 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7759 | FHFA19174606 | FHFA19174607 | MLS Listing for GLN NHELI_2006_HE3_2002236136 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7760 | FHFA19174608 | FHFA19174608 | Neighborhood Map for GLN NHELI_2006_HE3_2002236136 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7761 | FHFA19174609 | FHFA19174612 | RealQuest Report for GLN NHELI_2006_HE3_2002236136 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7762 | FHFA19174613 | FHFA19174613 | Researcher Cover Email for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7763 | FHFA19174614 | FHFA19174614 | MLS Listing for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7764 | FHFA19174615 | FHFA19174615 | MLS Listing for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7765 | FHFA19174616 | FHFA19174616 | MLS Listing for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7766 | FHFA19174617 | FHFA19174617 | MLS Listing for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7767 | FHFA19174618 | FHFA19174618 | MLS Listing for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7768 | FHFA19174619 | FHFA19174619 | Neighborhood Map for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7769 | FHFA19174620 | FHFA19174622 | RealQuest Report for GLN NHELI_2006_HE3_2002236172 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7770 | FHFA19174623 | FHFA19174623 | Researcher Cover Email for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7771 | FHFA19174624 | FHFA19174624 | Listing History for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7772 | FHFA19174625 | FHFA19174625 | Neighborhood Map for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7773 | FHFA19174626 | FHFA19174643 | MLS Listing for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7774 | FHFA19174644 | FHFA19174644 | Aerial Map for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7775 | FHFA19174645 | FHFA19174651 | RealQuest Report for GLN NHELI_2007_1_2001856495 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7776 | FHFA19174652 | FHFA19174655 | RealQuest Report for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7777 | FHFA19174656 | FHFA19174656 | Researcher Cover Email for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7778 | FHFA19174657 | FHFA19174658 | MLS Listing for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7779 | FHFA19174659 | FHFA19174660 | MLS Listing for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7780 | FHFA19174661 | FHFA19174668 | MLS Listing for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7781 | FHFA19174669 | FHFA19174670 | MLS Listing for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7782 | FHFA19174671 | FHFA19174673 | Public Records for GLN NHELI_2007_1_2001856666 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7783 | FHFA19174674 | FHFA19174677 | RealQuest Report for GLN NHELI_2007_1_2001856683 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7784 | FHFA19174678 | FHFA19174678 | RealQuest Report for GLN NHELI_2007_1_2001856683 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7785 | FHFA19174679 | FHFA19174679 | MLS Listing for GLN NHELI_2007_1_2001856683 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7786 | FHFA19174680 | FHFA19174680 | Neighborhood Map for GLN NHELI_2007_1_2001856683 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7787 | FHFA19174682 | FHFA19174685 | RealQuest Report for GLN NHELI_2007_1_2001865492 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7788 | FHFA19174686 | FHFA19174686 | Researcher Cover Email for GLN NHELI_2007_1_2001929177 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7789 | FHFA19174695 | FHFA19174700 | Neighborhood Map for GLN NHELI_2007_1_2001929177 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7790 | FHFA19174701 | FHFA19174704 | RealQuest Report for GLN NHELI_2007_1_2001929177 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7791 | FHFA19174705 | FHFA19174706 | Researcher Cover Email for GLN NHELI_2007_1_2002011212 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7792 | FHFA19174707 | FHFA19174707 | Neighborhood Map for GLN NHELI_2007_1_2002011212 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7793 | FHFA19174708 | FHFA19174708 | Researcher Cover Email for GLN NHELI_2007_1_2002011212 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7794 | FHFA19174709 | FHFA19174723 | MLS Listing for GLN NHELI_2007_1_2002011212 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7795 | FHFA19174724 | FHFA19174724 | MLS Listing for GLN NHELI_2007_1_2002011212 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7796 | FHFA19174725 | FHFA19174735 | RealQuest Report for GLN NHELI_2007_1_2002012241 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7797 | FHFA19174727 | FHFA19174735 | MLS Listing for GLN NHELI_2007_1_2002012241 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7798 | FHFA19174736 | FHFA19174736 | Researcher Cover Email for GLN NHELI_2007_1_2002012241 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7799 | FHFA19174747 | FHFA19174752 | RealQuest Report for GLN NHELI_2007_1_2002012241 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7800 | FHFA19174753 | FHFA19174753 | Researcher Cover Email for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7801 | FHFA19174754 | FHFA19174763 | MLS Listing for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7802 | FHFA19174764 | FHFA19174764 | Neighborhood Map for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7803 | FHFA19174765 | FHFA19174767 | MLS Listing for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7804 | FHFA19174768 | FHFA19174768 | Aerial Map for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7805 | FHFA19174769 | FHFA19174769 | Aerial Map for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7806 | FHFA19174770 | FHFA19174775 | RealQuest Report for GLN NHELI_2007_1_2002012246 | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7807 | FHFA19174776 | FHFA19174776 | Researcher Cover Email for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7808 | FHFA19174777 | FHFA19174777 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7809 | FHFA19174778 | FHFA19174778 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7810 | FHFA19174779 | FHFA19174779 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7811 | FHFA19174780 | FHFA19174780 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7812 | FHFA19174781 | FHFA19174781 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7813 | FHFA19174782 | FHFA19174782 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7814 | FHFA19174783 | FHFA19174783 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7815 | FHFA19174784 | FHFA19174784 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7816 | FHFA19174785 | FHFA19174785 | MLS Listing for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7817 | FHFA19174786 | FHFA19174786 | Neighborhood Map for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7818 | FHFA19174787 | FHFA19174789 | RealQuest Report for GLN NHELI_2007_1_2002018499 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7819 | FHFA19174790 | FHFA19174790 | Researcher Cover Email for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7820 | FHFA19174791 | FHFA19174791 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7821 | FHFA19174792 | FHFA19174792 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7822 | FHFA19174793 | FHFA19174793 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7823 | FHFA19174794 | FHFA19174794 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7824 | FHFA19174795 | FHFA19174795 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7825 | FHFA19174796 | FHFA19174796 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7826 | FHFA19174797 | FHFA19174797 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7827 | FHFA19174798 | FHFA19174798 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7828 | FHFA19174799 | FHFA19174799 | MLS Listing for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7829 | FHFA19174800 | FHFA19174800 | Neighborhood Map for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7830 | FHFA19174801 | FHFA19174801 | Aerial Map for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7831 | FHFA19174802 | FHFA19174804 | RealQuest Report for GLN NHELI_2007_1_2002019140 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7832 | FHFA19174805 | FHFA19174805 | Researcher Cover Email for GLN NHELI_2007_1_2002019475 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7833 | FHFA19174806 | FHFA19174806 | MLS Listing for GLN NHELI_2007_1_2002019475 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7834 | FHFA19174807 | FHFA19174810 | RealQuest Report for GLN NHELI_2007_1_2002019475 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7835 | FHFA19174811 | FHFA19174811 | Researcher Cover Email for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7836 | FHFA19174812 | FHFA19174812 | MLS Listing for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7837 | FHFA19174813 | FHFA19174813 | MLS Listing for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7838 | FHFA19174814 | FHFA19174814 | Neighborhood Map for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7839 | FHFA19174815 | FHFA19174815 | Aerial Map for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7840 | FHFA19174816 | FHFA19174819 | RealQuest Report for GLN NHELI_2007_1_2002019940 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7841 | FHFA19174820 | FHFA19174820 | Researcher Cover Email for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7842 | FHFA19174821 | FHFA19174821 | MLS Listing for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7843 | FHFA19174822 | FHFA19174822 | Listing History for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7844 | FHFA19174823 | FHFA19174823 | Neighborhood Map for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7845 | FHFA19174824 | FHFA19174824 | Aerial Map for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7846 | FHFA19174825 | FHFA19174827 | RealQuest Report for GLN NHELI_2007_1_2002056810 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7847 | FHFA19174828 | FHFA19174831 | RealQuest Report for GLN NHELI_2007_1_2002148508 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7848 | FHFA19174832 | FHFA19174832 | Researcher Cover Email for GLN NHELI_2007_1_2002148508 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7849 | FHFA19174833 | FHFA19174833 | Neighborhood Map for GLN NHELI_2007_1_2002148508 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7850 | FHFA19174834 | FHFA19174835 | MLS Listing for GLN NHELI_2007_1_2002148508 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7851 | FHFA19174836 | FHFA19174836 | MLS Listing for GLN NHELI_2007_1_2002148508 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7852 | FHFA19174837 | FHFA19174837 | Researcher Cover Email for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7853 | FHFA19174838 | FHFA19174838 | Neighborhood Map for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7854 | FHFA19174839 | FHFA19174839 | Listing History for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7855 | FHFA19174840 | FHFA19174845 | MLS Listing for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7856 | FHFA19174846 | FHFA19174846 | Researcher Cover Email for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7857 | FHFA19174847 | FHFA19174847 | Aerial Map for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7858 | FHFA19174848 | FHFA19174848 | Aerial Map for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7859 | FHFA19174849 | FHFA19174852 | RealQuest Report for GLN NHELI_2007_1_2002202439 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7860 | FHFA19174853 | FHFA19174853 | Researcher Cover Email for GLN NHELI_2007_1_2002211714 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7861 | FHFA19174854 | FHFA19174854 | Neighborhood Map for GLN NHELI_2007_1_2002211714 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7862 | FHFA19174855 | FHFA19174856 | MLS Listing for GLN NHELI_2007_1_2002211714 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7863 | FHFA19174857 | FHFA19174859 | RealQuest Report for GLN NHELI_2007_1_2002211714 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7864 | FHFA19174860 | FHFA19174860 | Researcher Cover Email for GLN NHELI_2007_1_2002212385 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7865 | FHFA19174869 | FHFA19174873 | Neighborhood Map for GLN NHELI_2007_1_2002212385 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7866 | FHFA19174874 | FHFA19174878 | RealQuest Report for GLN NHELI_2007_1_2002212385 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7867 | FHFA19174879 | FHFA19174879 | Researcher Cover Email for GLN NHELI_2007_1_2002237147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7868 | FHFA19174880 | FHFA19174883 | MLS Listing for GLN NHELI_2007_1_2002237147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7869 | FHFA19174884 | FHFA19174884 | Neighborhood Map for GLN NHELI_2007_1_2002237147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7870 | FHFA19174886 | FHFA19174891 | RealQuest Report for GLN NHELI_2007_1_2002237147 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7871 | FHFA19174892 | FHFA19174896 | RealQuest Report for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7872 | FHFA19174897 | FHFA19174897 | Researcher Cover Email for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7873 | FHFA19174898 | FHFA19174899 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7874 | FHFA19174900 | FHFA19174901 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7875 | FHFA19174902 | FHFA19174902 | Neighborhood Map for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7876 | FHFA19174903 | FHFA19174904 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7877 | FHFA19174905 | FHFA19174906 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7878 | FHFA19174907 | FHFA19174908 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7879 | FHFA19174909 | FHFA19174910 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7880 | FHFA19174911 | FHFA19174912 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7881 | FHFA19174913 | FHFA19174914 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7882 | FHFA19174915 | FHFA19174916 | MLS Listing for GLN NHELI_2007_2_2001855455 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7883 | FHFA19174917 | FHFA19174919 | RealQuest Report for GLN NHELI_2007_2_2001855635 | Objection(s) including authenticity | Objection(s) including authenticity |

 CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7884 | FHFA19174920 | FHFA19174922 | Researcher Cover Email for GLN NHELI_2007_2_2001855635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7885 | FHFA19174921 | FHFA19174922 | MLS Listing for GLN NHELI_2007_2_2001855635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7886 | FHFA19174924 | FHFA19174926 | Researcher Cover Email for GLN NHELI_2007_2_2001855635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7887 | FHFA19174926 | FHFA19174926 | Aerial Map for GLN NHELI_2007_2_2001855635 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7888 | FHFA19174927 | FHFA19174930 | RealQuest Report for GLN NHELI_2007_2_2001855985 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7889 | FHFA19174931 | FHFA19174931 | Researcher Cover Email for GLN NHELI_2007_2_2001855985 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7890 | FHFA19174932 | FHFA19174945 | MLS Listing for GLN NHELI_2007_2_2001855985 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7891 | FHFA19174946 | FHFA19174946 | Neighborhood Map for GLN NHELI_2007_2_2001855985 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7892 | FHFA19174947 | FHFA19174947 | Researcher Cover Email for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7893 | FHFA19174948 | FHFA19174949 | MLS Listing for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7894 | FHFA19174950 | FHFA19174951 | MLS Listing for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7895 | FHFA19174952 | FHFA19174953 | MLS Listing for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7896 | FHFA19174955 | FHFA19174955 | Neighborhood Map for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7897 | FHFA19174956 | FHFA19174957 | MLS Listing for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7898 | FHFA19174958 | FHFA19174961 | RealQuest Report for GLN NHELI_2007_2_2001856214 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7899 | FHFA19174962 | FHFA19174982 | Researcher Cover Email for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7900 | FHFA19174963 | FHFA19174982 | MLS Listing for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7901 | FHFA19174983 | FHFA19174983 | Researcher Cover Email for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7902 | FHFA19174993 | FHFA19174993 | Researcher Cover Email for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7903 | FHFA19175023 | FHFA19175023 | Researcher Cover Email for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7904 | FHFA19175044 | FHFA19175044 | Aerial Map for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7905 | FHFA19175045 | FHFA19175047 | RealQuest Report for GLN NHELI_2007_2_2001857532 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7906 | FHFA19175048 | FHFA19175048 | Researcher Cover Email for GLN NHELI_2007_2_2001929854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7907 | FHFA19175049 | FHFA19175049 | Neighborhood Map for GLN NHELI_2007_2_2001929854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7908 | FHFA19175050 | FHFA19175061 | MLS Listing for GLN NHELI_2007_2_2001929854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7909 | FHFA19175062 | FHFA19175065 | RealQuest Report for GLN NHELI_2007_2_2001929854 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7910 | FHFA19175066 | FHFA19175066 | Researcher Cover Email for GLN NHELI_2007_2_2001930021 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7911 | FHFA19175067 | FHFA19175084 | MLS Listing for GLN NHELI_2007_2_2001930021 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7912 | FHFA19175085 | FHFA19175085 | Neighborhood Map for GLN NHELI_2007_2_2001930021 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7913 | FHFA19175086 | FHFA19175088 | RealQuest Report for GLN NHELI_2007_2_2001930021 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7914 | FHFA19175089 | FHFA19175089 | Researcher Cover Email for GLN NHELI_2007_2_2001930340 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7915 | FHFA19175090 | FHFA19175099 | MLS Listing for GLN NHELI_2007_2_2001930340 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7916 | FHFA19175100 | FHFA19175100 | Aerial Map for GLN NHELI_2007_2_2001930340 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7917 | FHFA19175101 | FHFA19175103 | RealQuest Report for GLN NHELI_2007_2_2001930340 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7918 | FHFA19175104 | FHFA19175104 | Researcher Cover Email for GLN NHELI_2007_2_2001930630 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7919 | FHFA19175105 | FHFA19175108 | Neighborhood Map for GLN NHELI_2007_2_2001930630 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7920 | FHFA19175109 | FHFA19175132 | Researcher Cover Email for GLN NHELI_2007_2_2001930630 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7921 | FHFA19175119 | FHFA19175132 | Neighborhood Map for GLN NHELI_2007_2_2001930630 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7922 | FHFA19175133 | FHFA19175136 | RealQuest Report for GLN NHELI_2007_2_2001930630 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7923 | FHFA19175137 | FHFA19175137 | Researcher Cover Email for GLN NHELI_2007_2_2001930818 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7924 | FHFA19175138 | FHFA19175138 | Neighborhood Map for GLN NHELI_2007_2_2001930818 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7925 | FHFA19175139 | FHFA19175143 | MLS Listing for GLN NHELI_2007_2_2001930818 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7926 | FHFA19175144 | FHFA19175146 | RealQuest Report for GLN NHELI_2007_2_2001930818 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7927 | FHFA19175147 | FHFA19175147 | Researcher Cover Email for GLN NHELI_2007_2_2001931628 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7928 | FHFA19175148 | FHFA19175148 | Market Analysis for GLN NHELI_2007_2_2001931628 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7929 | FHFA19175149 | FHFA19175151 | RealQuest Report for GLN NHELI_2007_2_2001931628 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7930 | FHFA19175152 | FHFA19175152 | Researcher Cover Email for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7931 | FHFA19175153 | FHFA19175153 | Neighborhood Map for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7932 | FHFA19175154 | FHFA19175154 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7933 | FHFA19175155 | FHFA19175155 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7934 | FHFA19175156 | FHFA19175156 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7935 | FHFA19175157 | FHFA19175157 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7936 | FHFA19175158 | FHFA19175158 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7937 | FHFA19175159 | FHFA19175159 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7938 | FHFA19175160 | FHFA19175160 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7939 | FHFA19175161 | FHFA19175161 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7940 | FHFA19175162 | FHFA19175162 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7941 | FHFA19175163 | FHFA19175163 | Researcher Cover Email for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7942 | FHFA19175165 | FHFA19175166 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7943 | FHFA19175167 | FHFA19175168 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7944 | FHFA19175169 | FHFA19175170 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7945 | FHFA19175171 | FHFA19175172 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7946 | FHFA19175173 | FHFA19175174 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7947 | FHFA19175175 | FHFA19175176 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7948 | FHFA19175177 | FHFA19175178 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7949 | FHFA19175179 | FHFA19175180 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7950 | FHFA19175181 | FHFA19175182 | MLS Listing for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7951 | FHFA19175183 | FHFA19175185 | RealQuest Report for GLN NHELI_2007_2_2001932613 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7952 | FHFA19175186 | FHFA19175186 | Aerial Map for GLN NHELI_2007_2_2001933100 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7953 | FHFA19175187 | FHFA19175189 | RealQuest Report for GLN NHELI_2007_2_2001933100 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7954 | FHFA19175190 | FHFA19175190 | Researcher Cover Email for GLN NHELI_2007_2_2002010004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7955 | FHFA19175191 | FHFA19175192 | MLS Listing for GLN NHELI_2007_2_2002010004 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R7956 | FHFA19175193 | FHFA19175193 | Neighborhood Map for GLN NHELI_2007_2_2002010004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7957 | FHFA19175194 | FHFA19175194 | Aerial Map for GLN NHELI_2007_2_2002010004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7958 | FHFA19175195 | FHFA19175197 | RealQuest Report for GLN NHELI_2007_2_2002010004 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7959 | FHFA19175198 | FHFA19175198 | Researcher Cover Email for GLN NHELI_2007_2_2002010219 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7960 | FHFA19175199 | FHFA19175199 | Neighborhood Map for GLN NHELI_2007_2_2002010219 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7961 | FHFA19175200 | FHFA19175201 | MLS Listing for GLN NHELI_2007_2_2002010219 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7962 | FHFA19175202 | FHFA19175204 | RealQuest Report for GLN NHELI_2007_2_2002010219 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7963 | FHFA19175205 | FHFA19175208 | RealQuest Report for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7964 | FHFA19175209 | FHFA19175209 | Researcher Cover Email for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7965 | FHFA19175210 | FHFA19175210 | MLS Listing for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7966 | FHFA19175211 | FHFA19175233 | Neighborhood Map for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7967 | FHFA19175234 | FHFA19175234 | MLS Listing for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7968 | FHFA19175235 | FHFA19175235 | Researcher Cover Email for GLN NHELI_2007_2_2002131318 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7969 | FHFA19175259 | FHFA19175259 | Researcher Cover Email for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7970 | FHFA19175260 | FHFA19175260 | Listing History for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7971 | FHFA19175261 | FHFA19175263 | MLS Listing for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7972 | FHFA19175264 | FHFA19175264 | Neighborhood Map for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7973 | FHFA19175265 | FHFA19175265 | Google Earth Screenshot for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7974 | FHFA19175266 | FHFA19175268 | RealQuest Report for GLN NHELI_2007_2_2002131807 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7975 | FHFA19175269 | FHFA19175269 | Researcher Cover Email for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7976 | FHFA19175270 | FHFA19175270 | Neighborhood Map for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7977 | FHFA19175271 | FHFA19175272 | MLS Listing for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7978 | FHFA19175273 | FHFA19175274 | Listing History for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7979 | FHFA19175275 | FHFA19175281 | MLS Listing for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7980 | FHFA19175282 | FHFA19175282 | Google Earth Screenshot for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7981 | FHFA19175283 | FHFA19175287 | RealQuest Report for GLN NHELI_2007_2_2002132009 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7982 | FHFA19175288 | FHFA19175288 | Researcher Cover Email for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7983 | FHFA19175289 | FHFA19175289 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7984 | FHFA19175290 | FHFA19175290 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7985 | FHFA19175291 | FHFA19175291 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7986 | FHFA19175292 | FHFA19175292 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7987 | FHFA19175293 | FHFA19175293 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7988 | FHFA19175294 | FHFA19175294 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7989 | FHFA19175295 | FHFA19175295 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7990 | FHFA19175296 | FHFA19175296 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7991 | FHFA19175297 | FHFA19175297 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7992 | FHFA19175298 | FHFA19175298 | MLS Listing for GLN NHELI_2007_2_2002134191 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7993 | FHFA19175299 | FHFA19175302 | RealQuest Report for GLN NHELI_2007_2_2002148962 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7994 | FHFA19175303 | FHFA19175303 | Researcher Cover Email for GLN NHELI_2007_2_2002148962 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7995 | FHFA19175304 | FHFA19175304 | MLS Listing for GLN NHELI_2007_2_2002148962 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7996 | FHFA19175305 | FHFA19175305 | MLS Listing for GLN NHELI_2007_2_2002148962 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7997 | FHFA19175306 | FHFA19175306 | Google Earth Screenshot for GLN NHELI_2007_2_2002180362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7998 | FHFA19175307 | FHFA19175307 | RealQuest Report for GLN NHELI_2007_2_2002180362 | Objection(s) including authenticity | Objection(s) including authenticity |
| R7999 | FHFA19175308 | FHFA19175308 | Researcher Cover Email for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8000 | FHFA19175309 | FHFA19175310 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8001 | FHFA19175311 | FHFA19175312 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8002 | FHFA19175313 | FHFA19175314 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8003 | FHFA19175315 | FHFA19175316 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8004 | FHFA19175317 | FHFA19175318 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8005 | FHFA19175319 | FHFA19175320 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8006 | FHFA19175321 | FHFA19175322 | MLS Listing for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8007 | FHFA19175323 | FHFA19175323 | Neighborhood Map for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8008 | FHFA19175324 | FHFA19175324 | Google Earth Screenshot for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8009 | FHFA19175325 | FHFA19175325 | RealQuest Report for GLN NHELI_2007_2_2002181250 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8010 | FHFA19175326 | FHFA19175326 | Researcher Cover Email for GLN NHELI_2007_2_2002182248 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8011 | FHFA19175327 | FHFA19175331 | MLS Listing for GLN NHELI_2007_2_2002182248 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8012 | FHFA19175332 | FHFA19175332 | Neighborhood Map for GLN NHELI_2007_2_2002182248 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8013 | FHFA19175333 | FHFA19175333 | Google Earth Screenshot for GLN NHELI_2007_2_2002182248 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8014 | FHFA19175334 | FHFA19175334 | RealQuest Report for GLN NHELI_2007_2_2002182248 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8015 | FHFA19175335 | FHFA19175335 | Researcher Cover Email for GLN NHELI_2007_2_2002209146 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8016 | FHFA19175336 | FHFA19175336 | MLS Listing for GLN NHELI_2007_2_2002209146 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8017 | FHFA19175337 | FHFA19175338 | MLS Listing for GLN NHELI_2007_2_2002209146 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8018 | FHFA19175339 | FHFA19175342 | MLS Listing for GLN NHELI_2007_2_2002209146 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8019 | FHFA19175343 | FHFA19175345 | RealQuest Report for GLN NHELI_2007_2_2002210025 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8020 | FHFA19175346 | FHFA19175346 | Researcher Cover Email for GLN NHELI_2007_2_2002211644 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8021 | FHFA19175347 | FHFA19175349 | MLS Listing for GLN NHELI_2007_2_2002211644 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8022 | FHFA19175350 | FHFA19175350 | Neighborhood Map for GLN NHELI_2007_2_2002211644 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8023 | FHFA19175351 | FHFA19175354 | RealQuest Report for GLN NHELI_2007_2_2002211644 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8024 | FHFA19175355 | FHFA19175358 | RealQuest Report for GLN NHELI_2007_2_2002211644 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8025 | FHFA19175359 | FHFA19175359 | Researcher Cover Email for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8026 | FHFA19175360 | FHFA19175368 | MLS Listing for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8027 | FHFA19175369 | FHFA19175369 | Neighborhood Map for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8028 | FHFA19175370 | FHFA19175383 | Listing History for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8029 | FHFA19175384 | FHFA19175384 | Aerial Map for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8030 | FHFA19175385 | FHFA19175385 | Aerial Map for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8031 | FHFA19175386 | FHFA19175388 | RealQuest Report for GLN NHELI_2007_2_2002212289 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8032 | FHFA19175389 | FHFA19175391 | RealQuest Report for GLN NHELI_2007_2_2002212500 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8033 | FHFA19175392 | FHFA19175392 | Researcher Cover Email for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8034 | FHFA19175393 | FHFA19175393 | Neighborhood Map for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8035 | FHFA19175394 | FHFA19175394 | MLS Listing for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8036 | FHFA19175395 | FHFA19175395 | MLS Listing for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8037 | FHFA19175396 | FHFA19175396 | MLS Listing for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8038 | FHFA19175397 | FHFA19175397 | Google Earth Screenshot for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8039 | FHFA19175398 | FHFA19175401 | RealQuest Report for GLN NHELI_2007_2_2002212505 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8040 | FHFA19175402 | FHFA19175402 | Researcher Cover Email for GLN NHELI_2007_2_2002212716 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8041 | FHFA19175403 | FHFA19175405 | MLS Listing for GLN NHELI_2007_2_2002212716 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8042 | FHFA19175406 | FHFA19175410 | MLS Listing for GLN NHELI_2007_2_2002212716 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8043 | FHFA19175411 | FHFA19175411 | Neighborhood Map for GLN NHELI_2007_2_2002212716 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8044 | FHFA19175412 | FHFA19175415 | RealQuest Report for GLN NHELI_2007_2_2002212716 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8045 | FHFA19175416 | FHFA19175416 | Researcher Cover Email for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8046 | FHFA19175417 | FHFA19175419 | MLS Listing for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8047 | FHFA19175420 | FHFA19175421 | MLS Listing for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8048 | FHFA19175422 | FHFA19175422 | Neighborhood Map for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8049 | FHFA19175423 | FHFA19175431 | MLS Listing for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8050 | FHFA19175432 | FHFA19175433 | RealQuest Report for GLN NHELI_2007_2_2002236011 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8051 | FHFA19175434 | FHFA19175434 | Researcher Cover Email for GLN NHELI_2007_2_2002236013 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8052 | FHFA19175435 | FHFA19175435 | Neighborhood Map for GLN NHELI_2007_2_2002236013 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8053 | FHFA19175436 | FHFA19175444 | MLS Listing for GLN NHELI_2007_2_2002236013 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8054 | FHFA19175445 | FHFA19175447 | RealQuest Report for GLN NHELI_2007_2_2002236013 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8055 | FHFA19175448 | FHFA19175448 | Researcher Cover Email for GLN NHELI_2007_2_2002236040 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8056 | FHFA19175449 | FHFA19175449 | Neighborhood Map for GLN NHELI_2007_2_2002236040 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8057 | FHFA19175450 | FHFA19175453 | MLS Listing for GLN NHELI_2007_2_2002236040 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8058 | FHFA19175454 | FHFA19175454 | MLS Listing for GLN NHELI_2007_2_2002236040 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8059 | FHFA19175455 | FHFA19175458 | RealQuest Report for GLN NHELI_2007_2_2002236040 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8060 | FHFA19175459 | FHFA19175459 | Researcher Cover Email for GLN NHELI_2007_2_2002237077 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8061 | FHFA19175470 | FHFA19175487 | Neighborhood Map for GLN NHELI_2007_2_2002237077 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8062 | FHFA19175488 | FHFA19175490 | RealQuest Report for GLN NHELI_2007_2_2002237077 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8063 | FHFA19175491 | FHFA19175491 | Researcher Cover Email for GLN NHELI_2007_2_2002237108 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8064 | FHFA19175493 | FHFA19175493 | Neighborhood Map for GLN NHELI_2007_2_2002237108 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8065 | FHFA19175494 | FHFA19175497 | MLS Listing for GLN NHELI_2007_2_2002237108 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8066 | FHFA19175498 | FHFA19175498 | Listing History for GLN NHELI_2007_2_2002237108 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8067 | FHFA19175499 | FHFA19175503 | RealQuest Report for GLN NHELI_2007_2_2002237108 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8068 | FHFA19175504 | FHFA19175504 | Researcher Cover Email for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8069 | FHFA19175505 | FHFA19175505 | Neighborhood Map for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8070 | FHFA19175506 | FHFA19175514 | MLS Listing for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8071 | FHFA19175515 | FHFA19175515 | Listing History for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8072 | FHFA19175516 | FHFA19175516 | Neighborhood Map for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8073 | FHFA19175517 | FHFA19175518 | MLS Listing for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8074 | FHFA19175519 | FHFA19175519 | Researcher Cover Email for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8075 | FHFA19175531 | FHFA19175533 | RealQuest Report for GLN NHELI_2007_3_2001856719 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8076 | FHFA19175534 | FHFA19175534 | Researcher Cover Email for GLN NHELI_2007_3_2001856721 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8077 | FHFA19175535 | FHFA19175535 | Neighborhood Map for GLN NHELI_2007_3_2001856721 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8078 | FHFA19175536 | FHFA19175544 | MLS Listing for GLN NHELI_2007_3_2001856721 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8079 | FHFA19175545 | FHFA19175545 | Aerial Map for GLN NHELI_2007_3_2001856721 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8080 | FHFA19175546 | FHFA19175550 | RealQuest Report for GLN NHELI_2007_3_2001856721 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8081 | FHFA19175551 | FHFA19175551 | Researcher Cover Email for GLN NHELI_2007_3_2001858026 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8082 | FHFA19175552 | FHFA19175552 | Researcher Cover Email for GLN NHELI_2007_3_2001858026 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8083 | FHFA19175553 | FHFA19175554 | Neighborhood Map for GLN NHELI_2007_3_2001858026 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8084 | FHFA19175555 | FHFA19175558 | RealQuest Report for GLN NHELI_2007_3_2001858026 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8085 | FHFA19175559 | FHFA19175559 | Researcher Cover Email for GLN NHELI_2007_3_2001858179 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8086 | FHFA19175560 | FHFA19175560 | Neighborhood Map for GLN NHELI_2007_3_2001858179 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8087 | FHFA19175562 | FHFA19175563 | MLS Listing for GLN NHELI_2007_3_2001858179 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8088 | FHFA19175564 | FHFA19175564 | Neighborhood Map for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8089 | FHFA19175565 | FHFA19175573 | MLS Listing for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8090 | FHFA19175574 | FHFA19175574 | Researcher Cover Email for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8091 | FHFA19175575 | FHFA19175575 | Aerial Map for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8092 | FHFA19175576 | FHFA19175576 | Aerial Map for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8093 | FHFA19175577 | FHFA19175580 | RealQuest Report for GLN NHELI_2007_3_2001859293 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8094 | FHFA19175581 | FHFA19175581 | Researcher Cover Email for GLN NHELI_2007_3_2001932287 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8095 | FHFA19175582 | FHFA19175590 | Neighborhood Map for GLN NHELI_2007_3_2001932287 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8096 | FHFA19175591 | FHFA19175593 | RealQuest Report for GLN NHELI_2007_3_2001932287 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8097 | FHFA19175594 | FHFA19175594 | Researcher Cover Email for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8098 | FHFA19175595 | FHFA19175595 | MLS Listing for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8099 | FHFA19175596 | FHFA19175596 | MLS Listing for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8100 | FHFA19175597 | FHFA19175600 | MLS Listing for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8101 | FHFA19175601 | FHFA19175602 | MLS Listing for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8102 | FHFA19175603 | FHFA19175606 | RealQuest Report for GLN NHELI_2007_3_2001932486 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8103 | FHFA19175607 | FHFA19175607 | Researcher Cover Email for GLN NHELI_2007_3_2001932639 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8104 | FHFA19175608 | FHFA19175626 | MLS Listing for GLN NHELI_2007_3_2001932639 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8105 | FHFA19175627 | FHFA19175627 | Neighborhood Map for GLN NHELI_2007_3_2001932639 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8106 | FHFA19175628 | FHFA19175632 | RealQuest Report for GLN NHELI_2007_3_2001932639 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8107 | FHFA19175633 | FHFA19175633 | Researcher Cover Email for GLN NHELI_2007_3_2001933379 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8108 | FHFA19175634 | FHFA19175634 | MLS Listing for GLN NHELI_2007_3_2001933379 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8109 | FHFA19175635 | FHFA19175635 | Google Earth Screenshot for GLN NHELI_2007_3_2001933379 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8110 | FHFA19175636 | FHFA19175639 | RealQuest Report for GLN NHELI_2007_3_2001933379 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8111 | FHFA19175640 | FHFA19175640 | Researcher Cover Email for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8112 | FHFA19175641 | FHFA19175641 | MLS Listing for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8113 | FHFA19175642 | FHFA19175642 | Listing History for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8114 | FHFA19175643 | FHFA19175643 | Neighborhood Map for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8115 | FHFA19175644 | FHFA19175644 | Market Analysis for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8116 | FHFA19175645 | FHFA19175646 | RealQuest Report for GLN NHELI_2007_3_2001934264 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8117 | FHFA19175647 | FHFA19175648 | Researcher Cover Email for GLN NHELI_2007_3_2002015215 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8118 | FHFA19175649 | FHFA19175659 | Neighborhood Map for GLN NHELI_2007_3_2002015215 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8119 | FHFA19175660 | FHFA19175660 | Researcher Cover Email for GLN NHELI_2007_3_2002015215 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8120 | FHFA19175661 | FHFA19175669 | MLS Listing for GLN NHELI_2007_3_2002015215 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8121 | FHFA19175670 | FHFA19175674 | RealQuest Report for GLN NHELI_2007_3_2002015215 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8122 | FHFA19175675 | FHFA19175675 | Researcher Cover Email for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8123 | FHFA19175676 | FHFA19175676 | Neighborhood Map for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8124 | FHFA19175677 | FHFA19175677 | MLS Listing for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8125 | FHFA19175678 | FHFA19175678 | Aerial Map for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8126 | FHFA19175679 | FHFA19175679 | Google Earth Screenshot for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8127 | FHFA19175680 | FHFA19175682 | RealQuest Report for GLN NHELI_2007_3_2002021913 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8128 | FHFA19175683 | FHFA19175683 | Researcher Cover Email for GLN NHELI_2007_3_2002130300 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8129 | FHFA19175684 | FHFA19175684 | MLS Listing for GLN NHELI_2007_3_2002130300 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8130 | FHFA19175685 | FHFA19175685 | Neighborhood Map for GLN NHELI_2007_3_2002130300 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8131 | FHFA19175686 | FHFA19175686 | Aerial Map for GLN NHELI_2007_3_2002130300 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8132 | FHFA19175687 | FHFA19175689 | RealQuest Report for GLN NHELI_2007_3_2002130300 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8133 | FHFA19175690 | FHFA19175690 | Researcher Cover Email for GLN NHELI_2007_3_2002130431 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8134 | FHFA19175691 | FHFA19175691 | Neighborhood Map for GLN NHELI_2007_3_2002130431 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8135 | FHFA19175692 | FHFA19175698 | MLS Listing for GLN NHELI_2007_3_2002130431 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8136 | FHFA19175699 | FHFA19175699 | MLS Listing for GLN NHELI_2007_3_2002130431 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8137 | FHFA19175700 | FHFA19175703 | RealQuest Report for GLN NHELI_2007_3_2002130431 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8138 | FHFA19175720 | FHFA19175720 | Researcher Cover Email for GLN NHELI_2007_3_2002131594 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8139 | FHFA19175721 | FHFA19175738 | MLS Listing for GLN NHELI_2007_3_2002131594 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8140 | FHFA19175739 | FHFA19175743 | RealQuest Report for GLN NHELI_2007_3_2002131594 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8141 | FHFA19175744 | FHFA19175744 | Google Earth Screenshot for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8142 | FHFA19175745 | FHFA19175745 | Researcher Cover Email for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8143 | FHFA19175746 | FHFA19175753 | MLS Listing for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8144 | FHFA19175754 | FHFA19175754 | Researcher Cover Email for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8145 | FHFA19175755 | FHFA19175755 | Listing History for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8146 | FHFA19175757 | FHFA19175757 | Aerial Map for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8147 | FHFA19175758 | FHFA19175761 | RealQuest Report for GLN NHELI_2007_3_2002132609 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8148 | FHFA19175762 | FHFA19175762 | Researcher Cover Email for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8149 | FHFA19175763 | FHFA19175787 | Neighborhood Map for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8150 | FHFA19175788 | FHFA19175788 | Researcher Cover Email for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8151 | FHFA19175789 | FHFA19175810 | MLS Listing for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8152 | FHFA19175811 | FHFA19175811 | Researcher Cover Email for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8153 | FHFA19175812 | FHFA19175835 | MLS Listing for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8154 | FHFA19175836 | FHFA19175837 | Researcher Cover Email for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8155 | FHFA19175839 | FHFA19175839 | Researcher Cover Email for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8156 | FHFA19175871 | FHFA19175871 | Aerial Map for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8157 | FHFA19175872 | FHFA19175872 | Aerial Map for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8158 | FHFA19175873 | FHFA19175875 | RealQuest Report for GLN NHELI_2007_3_2002178575 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8159 | FHFA19175876 | FHFA19175876 | Google Earth Screenshot for GLN NHELI_2007_3_2002178744 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8160 | FHFA19175877 | FHFA19175877 | RealQuest Report for GLN NHELI_2007_3_2002178744 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8161 | FHFA19175878 | FHFA19175879 | Researcher Cover Email for GLN NHELI_2007_3_2002178746 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8162 | FHFA19175885 | FHFA19175885 | Researcher Cover Email for GLN NHELI_2007_3_2002178746 | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8163 | FHFA19175886 | FHFA19175901 | MLS Listing for GLN NHELI_2007_3_2002178746 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8164 | FHFA19175902 | FHFA19175902 | Google Earth Screenshot for GLN NHELI_2007_3_2002178746 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8165 | FHFA19175903 | FHFA19175903 | RealQuest Report for GLN NHELI_2007_3_2002178746 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8166 | FHFA19175904 | FHFA19175904 | Researcher Cover Email for GLN NHELI_2007_3_2002179104 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8167 | FHFA19175905 | FHFA19175905 | Neighborhood Map for GLN NHELI_2007_3_2002179104 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8168 | FHFA19175906 | FHFA19175906 | Google Earth Screenshot for GLN NHELI_2007_3_2002179104 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8169 | FHFA19175907 | FHFA19175907 | RealQuest Report for GLN NHELI_2007_3_2002179104 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8170 | FHFA19175908 | FHFA19175908 | Researcher Cover Email for GLN NHELI_2007_3_2002179436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8171 | FHFA19175909 | FHFA19175915 | Neighborhood Map for GLN NHELI_2007_3_2002179436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8172 | FHFA19175916 | FHFA19175916 | Researcher Cover Email for GLN NHELI_2007_3_2002179436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8173 | FHFA19175925 | FHFA19175945 | Neighborhood Map for GLN NHELI_2007_3_2002179436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8174 | FHFA19175946 | FHFA19175949 | RealQuest Report for GLN NHELI_2007_3_2002179436 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8175 | FHFA19175950 | FHFA19175950 | Researcher Cover Email for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8176 | FHFA19175951 | FHFA19175951 | Neighborhood Map for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8177 | FHFA19175952 | FHFA19175952 | MLS Listing for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8178 | FHFA19175953 | FHFA19175953 | MLS Listing for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8179 | FHFA19175954 | FHFA19175954 | MLS Listing for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8180 | FHFA19175955 | FHFA19175955 | Aerial Map for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8181 | FHFA19175956 | FHFA19175956 | Google Earth Screenshot for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8182 | FHFA19175957 | FHFA19175957 | RealQuest Report for GLN NHELI_2007_3_2002179458 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8183 | FHFA19175958 | FHFA19175959 | Researcher Cover Email for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8184 | FHFA19175960 | FHFA19175968 | Neighborhood Map for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8185 | FHFA19175969 | FHFA19175969 | Researcher Cover Email for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8186 | FHFA19175970 | FHFA19175989 | MLS Listing for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8187 | FHFA19175990 | FHFA19175990 | MLS Listing for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8188 | FHFA19175991 | FHFA19175994 | MLS Listing for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8189 | FHFA19175995 | FHFA19175999 | RealQuest Report for GLN NHELI_2007_3_2002209763 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8190 | FHFA19176000 | FHFA19176003 | RealQuest Report for GLN NHELI_2007_3_2002211257 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8191 | FHFA19176004 | FHFA19176006 | RealQuest Report for GLN NHELI_2007_3_2002211844 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8192 | FHFA19176007 | FHFA19176007 | Researcher Cover Email for GLN NHELI_2007_3_2002213811 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8193 | FHFA19176009 | FHFA19176009 | Neighborhood Map for GLN NHELI_2007_3_2002213811 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8194 | FHFA19176010 | FHFA19176010 | Listing History for GLN NHELI_2007_3_2002213811 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8195 | FHFA19176011 | FHFA19176011 | Listing History for GLN NHELI_2007_3_2002213811 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8196 | FHFA19176012 | FHFA19176015 | RealQuest Report for GLN NHELI_2007_3_2002213811 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8197 | FHFA19176016 | FHFA19176016 | Researcher Cover Email for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8198 | FHFA19176017 | FHFA19176032 | MLS Listing for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8199 | FHFA19176033 | FHFA19176033 | Neighborhood Map for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8200 | FHFA19176034 | FHFA19176034 | Researcher Cover Email for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8201 | FHFA19176035 | FHFA19176056 | MLS Listing for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8202 | FHFA19176058 | FHFA19176063 | RealQuest Report for GLN NHELI_2007_3_2002239228 | Objection(s) including authenticity | Objection(s) including authenticity |
| R8203 | LF2UBS_00627145 | LF2UBS_00627146 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8204 | LF2UBS_00627147 | LF2UBS_00627148 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8205 | LF2UBS_00627149 | LF2UBS_00627155 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8206 | LF2UBS_00627156 | LF2UBS_00627157 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8207 | LF2UBS_00627158 | LF2UBS_00627253 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8208 | LF2UBS_00627254 | LF2UBS_00627259 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8209 | LF2UBS_00627260 | LF2UBS_00627270 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8210 | LF2UBS_00627271 | LF2UBS_00627272 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8211 | LF2UBS_00627273 | LF2UBS_00627319 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8212 | LF2UBS_00627320 | LF2UBS_00627320 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8213 | LF2UBS_00627322 | LF2UBS_00627332 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8214 | LF2UBS_00627353 | LF2UBS_00627376 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8215 | LF2UBS_00627379 | LF2UBS_00627385 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8216 | LF2UBS_00627386 | LF2UBS_00627387 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8217 | LF2UBS_00627388 | LF2UBS_00627397 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8218 | LF2UBS_00627398 | LF2UBS_00627399 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8219 | LF2UBS_00627400 | LF2UBS_00627410 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8220 | LF2UBS_00627411 | LF2UBS_00627412 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8221 | LF2UBS_00627413 | LF2UBS_00627480 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8222 | LF2UBS_00627481 | LF2UBS_00627490 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8223 | LF2UBS_00627491 | LF2UBS_00627497 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8224 | LF2UBS_00627528 | LF2UBS_00627529 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8225 | LF2UBS_00632115 | LF2UBS_00632116 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8226 | LF2UBS_00632117 | LF2UBS_00632118 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8227 | LF2UBS_00632119 | LF2UBS_00632120 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8228 | LF2UBS_00632121 | LF2UBS_00632135 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8229 | LF2UBS_00632136 | LF2UBS_00632177 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8230 | | | Withdrawn | N/A | N/A |
| R8231 | LF2UBS_00632206 | LF2UBS_00632206 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8232 | LF2UBS_00632207 | LF2UBS_00632215 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8233 | LF2UBS_00632216 | LF2UBS_00632267 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8234 | LF2UBS_00632268 | LF2UBS_00632281 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8235 | LF2UBS_00632282 | LF2UBS_00632291 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8236 | LF2UBS_00632292 | LF2UBS_00632298 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8237 | LF2UBS_00632299 | LF2UBS_00632311 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8238 | LF2UBS_00632335 | LF2UBS_00632396 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8239 | | | Withdrawn | N/A | N/A |
| R8240 | LF2UBS_00632401 | LF2UBS_00632409 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8241 | LF2UBS_00632421 | LF2UBS_00632421 | Bank statement calculation worksheet associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8242 | LF2UBS_00632423 | LF2UBS_00632424 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8243 | LF2UBS_00632425 | LF2UBS_00632426 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8244 | LF2UBS_00632427 | LF2UBS_00632434 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8245 | LF2UBS_00632441 | LF2UBS_00632452 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8246 | LF2UBS_00632467 | LF2UBS_00632526 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8247 | LF2UBS_00632527 | LF2UBS_00632598 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8248 | LF2UBS_00632599 | LF2UBS_00632614 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8249 | LF2UBS_00632633 | LF2UBS_00632648 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8250 | LF2UBS_00632649 | LF2UBS_00632657 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8251 | LF2UBS_00632658 | LF2UBS_00632659 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8252 | | | Withdrawn | N/A | N/A |
| R8253 | LF2UBS_00632672 | LF2UBS_00632682 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8254 | | | Withdrawn | N/A | N/A |
| R8255 | LF2UBS_00632710 | LF2UBS_00632717 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8256 | LF2UBS_00632729 | LF2UBS_00632742 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8257 | LF2UBS_00632745 | LF2UBS_00632852 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8258 | LF2UBS_00632853 | LF2UBS_00632863 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8259 | LF2UBS_00632864 | LF2UBS_00632875 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8260 | LF2UBS_00632876 | LF2UBS_00632886 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8261 | LF2UBS_00632894 | LF2UBS_00632901 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8262 | LF2UBS_00632929 | LF2UBS_00632938 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8263 | LF2UBS_00632941 | LF2UBS_00632996 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8264 | LF2UBS_00632997 | LF2UBS_00633006 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8265 | LF2UBS_00633007 | LF2UBS_00633102 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8266 | LF2UBS_00633103 | LF2UBS_00633112 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8267 | LF2UBS_00633125 | LF2UBS_00633126 | LexisNexis report associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8268 | LF2UBS_00633130 | LF2UBS_00633131 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8269 | LF2UBS_00633132 | LF2UBS_00633150 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8270 | LF2UBS_00633158 | LF2UBS_00633159 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8271 | LF2UBS_00633166 | LF2UBS_00633166 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8272 | LF2UBS_00633171 | LF2UBS_00633220 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8273 | LF2UBS_00633221 | LF2UBS_00633234 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8274 | LF2UBS_00633236 | LF2UBS_00633237 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8275 | LF2UBS_00633247 | LF2UBS_00633259 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8276 | LF2UBS_00633260 | LF2UBS_00633270 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8277 | LF2UBS_00633271 | LF2UBS_00633278 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8278 | LF2UBS_00633281 | LF2UBS_00633283 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8279 | LF2UBS_00633284 | LF2UBS_00633294 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8280 | LF2UBS_00633364 | LF2UBS_00633374 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8281 | LF2UBS_00633415 | LF2UBS_00633425 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8282 | LF2UBS_00633426 | LF2UBS_00633470 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8283 | LF2U8S_00633471 | LF2U8S_00633506 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8284 | LF2U8S_00633507 | LF2U8S_00633508 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8285 | LF2U8S_00633509 | LF2U8S_00633510 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8286 | LF2U8S_00633525 | LF2U8S_00633532 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8287 | LF2U8S_00633533 | LF2U8S_00633552 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8288 | LF2U8S_00633553 | LF2U8S_00633561 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8289 | LF2U8S_00633562 | LF2U8S_00633567 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8290 | LF2U8S_00633588 | LF2U8S_00633607 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8291 | LF2U8S_00633617 | LF2U8S_00633624 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8292 | LF2U8S_00633641 | LF2U8S_00633649 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8293 | LF2U8S_00633650 | LF2U8S_00633658 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8294 | LF2U8S_00633663 | LF2U8S_00633664 | MERS report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8295 | LF2U8S_00633681 | LF2U8S_00633682 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8296 | LF2U8S_00633683 | LF2U8S_00633684 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8297 | LF2U8S_00633685 | LF2U8S_00633685 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8298 | LF2U8S_00633686 | LF2U8S_00633694 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8299 | LF2U8S_00633697 | LF2U8S_00633759 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8300 | LF2U8S_00633760 | LF2U8S_00633808 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8301 | LF2U8S_00633809 | LF2U8S_00633810 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8302 | LF2U8S_00633811 | LF2U8S_00633820 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8303 | LF2U8S_00633842 | LF2U8S_00633862 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8304 | LF2U8S_00633863 | LF2U8S_00633864 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8305 | LF2U8S_00633865 | LF2U8S_00633872 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8306 | LF2U8S_00633894 | LF2U8S_00633904 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8307 | LF2U8S_00633905 | LF2U8S_00633906 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8308 | LF2U8S_00633907 | LF2U8S_00633908 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8309 | LF2U8S_00633909 | LF2U8S_00633910 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8310 | LF2U8S_00633911 | LF2U8S_00633912 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8311 | | | Withdrawn | N/A | N/A |
| R8312 | LF2U8S_00633915 | LF2U8S_00634001 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8313 | LF2U8S_00634002 | LF2U8S_00634003 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8314 | | | Withdrawn | N/A | N/A |
| R8315 | LF2U8S_00634041 | LF2U8S_00634053 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8316 | LF2U8S_00634054 | LF2U8S_00634064 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8317 | | | Withdrawn | N/A | N/A |
| R8318 | | | Withdrawn | N/A | N/A |
| R8319 | | | Withdrawn | N/A | N/A |
| R8320 | LF2U8S_00634124 | LF2U8S_00634135 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8321 | LF2U8S_00634159 | LF2U8S_00634159 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8322 | LF2U8S_00634162 | LF2U8S_00634170 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8323 | LF2U8S_00634171 | LF2U8S_00634172 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8324 | LF2U8S_00634173 | LF2U8S_00634235 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8325 | LF2U8S_00634299 | LF2U8S_00634300 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8326 | LF2U8S_00634301 | LF2U8S_00634302 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8327 | LF2U8S_00634303 | LF2U8S_00634304 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8328 | LF2U8S_00634305 | LF2U8S_00634306 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8329 | LF2U8S_00634307 | LF2U8S_00634375 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8330 | LF2U8S_00634376 | LF2U8S_00634385 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8331 | LF2U8S_00634386 | LF2U8S_00634398 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8332 | LF2U8S_00634422 | LF2U8S_00634430 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8333 | LF2U8S_00634431 | LF2U8S_00634477 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8334 | LF2U8S_00634478 | LF2U8S_00634487 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8335 | LF2U8S_00634488 | LF2U8S_00634489 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8336 | | | Withdrawn | N/A | N/A |
| R8337 | LF2U8S_00634499 | LF2U8S_00634505 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8338 | LF2UBS_00634506 | LF2UBS_00634513 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8339 | LF2UBS_00634533 | LF2UBS_00634544 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8340 | LF2UBS_00634545 | LF2UBS_00634556 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8341 | LF2UBS_00634560 | LF2UBS_00634568 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8342 | LF2UBS_00634577 | LF2UBS_00634592 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8343 | LF2UBS_00634609 | LF2UBS_00634618 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8344 | LF2UBS_00634620 | LF2UBS_00634629 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8345 | LF2UBS_00634630 | LF2UBS_00634641 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8346 | LF2UBS_00634646 | LF2UBS_00634647 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8347 | LF2UBS_00634649 | LF2UBS_00634664 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8348 | LF2UBS_00634668 | LF2UBS_00634676 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8349 | LF2UBS_00634677 | LF2UBS_00634678 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8350 | LF2UBS_00634681 | LF2UBS_00634688 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8351 | LF2UBS_00634689 | LF2UBS_00634690 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8352 | LF2UBS_00634728 | LF2UBS_00634789 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8353 | LF2UBS_00634790 | LF2UBS_00634799 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8354 | LF2UBS_00634800 | LF2UBS_00634801 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8355 | LF2UBS_00634822 | LF2UBS_00634935 | SiteX report and Zip-Codes.com demographic information associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8356 | LF2UBS_00634936 | LF2UBS_00634948 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8357 | LF2UBS_00634958 | LF2UBS_00634967 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8358 | LF2UBS_00634968 | LF2UBS_00634976 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8359 | LF2UBS_00634977 | LF2UBS_00634983 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8360 | LF2UBS_00635018 | LF2UBS_00635019 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8361 | LF2UBS_00635020 | LF2UBS_00635026 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8362 | LF2UBS_00635027 | LF2UBS_00635039 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8363 | LF2UBS_00635081 | LF2UBS_00635083 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8364 | LF2UBS_00635084 | LF2UBS_00635092 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8365 | LF2UBS_00635095 | LF2UBS_00635106 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8366 | LF2UBS_00635107 | LF2UBS_00635109 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8367 | LF2UBS_00635110 | LF2UBS_00635121 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8368 | LF2UBS_00635133 | LF2UBS_00635142 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8369 | LF2UBS_00635149 | LF2UBS_00635157 | U.S. Military pay scale associated with borrower of the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8370 | LF2UBS_00635158 | LF2UBS_00635201 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8371 | LF2UBS_00635212 | LF2UBS_00635213 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8372 | LF2UBS_00635214 | LF2UBS_00635221 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8373 | LF2UBS_00635222 | LF2UBS_00635223 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8374 | LF2UBS_00635224 | LF2UBS_00635280 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8375 | LF2UBS_00635281 | LF2UBS_00635289 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8376 | LF2UBS_00635290 | LF2UBS_00635291 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8377 | LF2UBS_00635292 | LF2UBS_00635299 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8378 | LF2UBS_00635300 | LF2UBS_00635308 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8379 | LF2UBS_00635309 | LF2UBS_00635323 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8380 | LF2UBS_00635341 | LF2UBS_00635372 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8381 | LF2UBS_00635373 | LF2UBS_00635388 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8382 | LF2UBS_00635389 | LF2UBS_00635398 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8383 | LF2UBS_00635399 | LF2UBS_00635450 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8384 | LF2UBS_00635472 | LF2UBS_00635492 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8385 | LF2UBS_00635520 | LF2UBS_00635521 | Census information associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8386 | LF2UBS_00635527 | LF2UBS_00635536 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8387 | LF2UBS_00635537 | LF2UBS_00635546 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8388 | LF2UBS_00635556 | LF2UBS_00635567 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8389 | LF2UBS_00635568 | LF2UBS_00635569 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8390 | LF2UBS_00635570 | LF2UBS_00635613 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8391 | LF2UBS_00635614 | LF2UBS_00635615 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8392 | LF2UBS_00635616 | LF2UBS_00635617 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8393 | LF2UBS_00635618 | LF2UBS_00635659 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8394 | | | Withdrawn | N/A | N/A |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8395 | LF2UBS_00635669 | LF2UBS_00635670 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8396 | LF2UBS_00635706 | LF2UBS_00635711 | Job description associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8397 | LF2UBS_00635723 | LF2UBS_00635730 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8398 | LF2UBS_00635731 | LF2UBS_00635732 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8399 | LF2UBS_00635733 | LF2UBS_00635744 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8400 | LF2UBS_00635745 | LF2UBS_00635751 | BLS and demographic salary information associated with the borrower of the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8401 | LF2UBS_00635754 | LF2UBS_00635755 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8402 | LF2UBS_00635767 | LF2UBS_00635775 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8403 | | | Withdrawn | N/A | N/A |
| R8404 | LF2UBS_00635791 | LF2UBS_00635793 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8405 | LF2UBS_00635794 | LF2UBS_00635806 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8406 | LF2UBS_00635807 | LF2UBS_00635808 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8407 | LF2UBS_00635809 | LF2UBS_00635810 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8408 | LF2UBS_00644530 | LF2UBS_00644538 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8409 | LF2UBS_00644539 | LF2UBS_00644610 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8410 | LF2UBS_00644625 | LF2UBS_00644631 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8411 | LF2UBS_00644632 | LF2UBS_00644639 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8412 | LF2UBS_00644645 | LF2UBS_00644645 | MERS report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8413 | LF2UBS_00644655 | LF2UBS_00644663 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8414 | LF2UBS_00644664 | LF2UBS_00644672 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8415 | LF2UBS_00644675 | LF2UBS_00644718 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8416 | LF2UBS_00644719 | LF2UBS_00644722 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8417 | LF2UBS_00644723 | LF2UBS_00644724 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8418 | LF2UBS_00644725 | LF2UBS_00644732 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8419 | LF2UBS_00644751 | LF2UBS_00644759 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8420 | | | Withdrawn | N/A | N/A |
| R8421 | LF2UBS_00644782 | LF2UBS_00644783 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8422 | LF2UBS_00644784 | LF2UBS_00644795 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8423 | LF2UBS_00644796 | LF2UBS_00644805 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8424 | LF2UBS_00644806 | LF2UBS_00644815 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8425 | LF2UBS_00644816 | LF2UBS_00644823 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8426 | | | Withdrawn | N/A | N/A |
| R8427 | LF2UBS_00644893 | LF2UBS_00644900 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8428 | LF2UBS_00644901 | LF2UBS_00644910 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8429 | LF2UBS_00644953 | LF2UBS_00644962 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8430 | LF2UBS_00644975 | LF2UBS_00644983 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8431 | LF2UBS_00647705 | LF2UBS_00647705 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8432 | LF2UBS_00659195 | LF2UBS_00659201 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8433 | LF2UBS_00659202 | LF2UBS_00659214 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8434 | LF2UBS_00659230 | LF2UBS_00659248 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8435 | LF2UBS_00659249 | LF2UBS_00659250 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8436 | LF2UBS_00659251 | LF2UBS_00659257 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8437 | | | Withdrawn | N/A | N/A |
| R8438 | LF2UBS_00659280 | LF2UBS_00659282 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8439 | LF2UBS_00659283 | LF2UBS_00659296 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8440 | LF2UBS_00659305 | LF2UBS_00659314 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8441 | | | Withdrawn | N/A | N/A |
| R8442 | LF2UBS_00659325 | LF2UBS_00659326 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8443 | LF2UBS_00659327 | LF2UBS_00659339 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8444 | LF2UBS_00659367 | LF2UBS_00659370 | U.S. Military pay scale associated with borrower of the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8445 | LF2UBS_00659371 | LF2UBS_00659372 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8446 | LF2UBS_00659373 | LF2UBS_00659385 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8447 | LF2UBS_00659432 | LF2UBS_00659436 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8448 | LF2UBS_00659511 | LF2UBS_00659561 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8449 | LF2UBS_00659588 | LF2UBS_00659650 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8450 | LF2UBS_00659651 | LF2UBS_00659658 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8451 | LF2UBS_00659659 | LF2UBS_00659660 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8452 | LF2UBS_00659661 | LF2UBS_00659662 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8453 | LF2UBS_00659663 | LF2UBS_00659674 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8454 | LF2UBS_00659675 | LF2UBS_00659676 | Audit verification of employment and income records for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8455 | LF2UBS_00659694 | LF2UBS_00659714 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8456 | LF2UBS_00659725 | LF2UBS_00659736 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8457 | LF2UBS_00659737 | LF2UBS_00659775 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8458 | LF2UBS_00659776 | LF2UBS_00659784 | Digital Risk's Identity IQ report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8459 | LF2UBS_00659792 | LF2UBS_00659793 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8460 | LF2UBS_00659795 | LF2UBS_00659804 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8461 | | | Withdrawn | N/A | N/A |
| R8462 | | | Withdrawn | N/A | N/A |
| R8463 | LF2UBS_00659821 | LF2UBS_00659822 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8464 | LF2UBS_00659842 | LF2UBS_00659860 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8465 | LF2UBS_00659861 | LF2UBS_00659869 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8466 | LF2UBS_00659870 | LF2UBS_00659871 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8467 | LF2UBS_00659872 | LF2UBS_00659873 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8468 | LF2UBS_00659874 | LF2UBS_00659902 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8469 | LF2UBS_00659903 | LF2UBS_00659904 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8470 | LF2UBS_00659905 | LF2UBS_00659906 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8471 | LF2UBS_00659923 | LF2UBS_00659933 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8472 | LF2UBS_00659957 | LF2UBS_00659967 | SiteX report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8473 | LF2UBS_00659970 | LF2UBS_00659971 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8474 | LF2UBS_00691118 | LF2UBS_00691179 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8475 | LF2UBS_00691749 | LF2UBS_00691750 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8476 | LF2UBS_00691752 | LF2UBS_00691753 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8477 | LF2UBS_00691754 | LF2UBS_00691755 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8478 | LF2UBS_00691756 | LF2UBS_00691757 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8479 | LF3NOM_00000046 | LF3NOM_00000046 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8480 | LF3NOM_00000295 | LF3NOM_00000295 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8481 | LF3NOM_00000408 | LF3NOM_00000417 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8482 | LF3NOM_00000418 | LF3NOM_00000419 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8483 | LF3NOM_00000420 | LF3NOM_00000421 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8484 | LF3NOM_00000422 | LF3NOM_00000454 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8485 | | | Withdrawn | N/A | N/A |
| R8486 | LF3NOM_00000553 | LF3NOM_00000561 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8487 | LF3NOM_00000905 | LF3NOM_00000915 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8488 | LF3NOM_00000981 | LF3NOM_00000993 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8489 | LF3NOM_00001036 | LF3NOM_00001044 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8490 | LF3NOM_00001089 | LF3NOM_00001089 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8491 | LF3NOM_00001094 | LF3NOM_00001101 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8492 | LF3NOM_00001310 | LF3NOM_00001310 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8493 | LF3NOM_00001327 | LF3NOM_00001328 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8494 | LF3NOM_00001329 | LF3NOM_00001332 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8495 | LF3NOM_00001333 | LF3NOM_00001368 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8496 | LF3NOM_00001438 | LF3NOM_00001479 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8497 | LF3NOM_00001480 | LF3NOM_00001491 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8498 | LF3NOM_00001492 | LF3NOM_00001493 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8499 | LF3NOM_00001494 | LF3NOM_00001495 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8500 | LF3NOM_00001496 | LF3NOM_00001497 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8501 | LF3NOM_00001667 | LF3NOM_00001667 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8502 | | | Withdrawn | N/A | N/A |
| R8503 | LF3NOM_00001954 | LF3NOM_00001963 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8504 | LF3NOM_00002339 | LF3NOM_00002378 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8505 | LF3NOM_00002379 | LF3NOM_00002381 | Quitclaim deed associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8506 | LF3NOM_00002390 | LF3NOM_00002398 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8507 | LF3NOM_00002399 | LF3NOM_00002429 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

CONFIDENTIAL

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8508 | LF3NOM_00002732 | LF3NOM_00002743 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8509 | LF3NOM_00002744 | LF3NOM_00002755 | Mortgage note associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8510 | LF3NOM_00002756 | LF3NOM_00002780 | Mortgage note associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8511 | LF3NOM_00002781 | LF3NOM_00002781 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8512 | LF3NOM_00002782 | LF3NOM_00002783 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8513 | LF3NOM_00002784 | LF3NOM_00002824 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8514 | LF3NOM_00002825 | LF3NOM_00002826 | Amortization schedule calculator associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8515 | LF3NOM_00002827 | LF3NOM_00002848 | Mortgage note associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8516 | LF3NOM_00002991 | LF3NOM_00003024 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8517 | LF3NOM_00003025 | LF3NOM_00003032 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8518 | LF3NOM_00003294 | LF3NOM_00003306 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8519 | LF3NOM_00003307 | LF3NOM_00003343 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8520 | LF3NOM_00003344 | LF3NOM_00003346 | General warranty deed associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8521 | LF3NOM_00003347 | LF3NOM_00003374 | Deed of trust associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8522 | LF3NOM_00003385 | LF3NOM_00003387 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8523 | LF3NOM_00003388 | LF3NOM_00003419 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8524 | LF3NOM_00003420 | LF3NOM_00003429 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8525 | LF3NOM_00003507 | LF3NOM_00003541 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8526 | LF3NOM_00003542 | LF3NOM_00003553 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8527 | LF3NOM_00003611 | LF3NOM_00003612 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8528 | LF3NOM_00003613 | LF3NOM_00003622 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8529 | LF3NOM_00003623 | LF3NOM_00003664 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8530 | LF3NOM_00003665 | LF3NOM_00003665 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8531 | LF3NOM_00003717 | LF3NOM_00003717 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8532 | LF3NOM_00003755 | LF3NOM_00003760 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8533 | LF3NOM_00003811 | LF3NOM_00003811 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8534 | LF3NOM_00003979 | LF3NOM_00003979 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8535 | LF3NOM_00004098 | LF3NOM_00004106 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8536 | | | Withdrawn | N/A | N/A |
| R8537 | LF3NOM_00004419 | LF3NOM_00004427 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8538 | LF3NOM_00004428 | LF3NOM_00004467 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8539 | LF3NOM_00004468 | LF3NOM_00004470 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8540 | LF3NOM_00004595 | LF3NOM_00004595 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8541 | LF3NOM_00004792 | LF3NOM_00004804 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8542 | LF3NOM_00004805 | LF3NOM_00004826 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8543 | LF3NOM_00004868 | LF3NOM_00004876 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8544 | LF3NOM_00004916 | LF3NOM_00004957 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8545 | LF3NOM_00005069 | LF3NOM_00005077 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8546 | LF3NOM_00005118 | LF3NOM_00005118 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8547 | LF3NOM_00005119 | LF3NOM_00005147 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8548 | LF3NOM_00005148 | LF3NOM_00005158 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8549 | LF3NOM_00005159 | LF3NOM_00005160 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8550 | LF3NOM_00005240 | LF3NOM_00005240 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8551 | LF3NOM_00005241 | LF3NOM_00005270 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8552 | LF3NOM_00005271 | LF3NOM_00005278 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8553 | | | Withdrawn | N/A | N/A |
| R8554 | | | Withdrawn | N/A | N/A |
| R8555 | | | Withdrawn | N/A | N/A |
| R8556 | LF3NOM_00006042 | LF3NOM_00006049 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8557 | LF3NOM_00006050 | LF3NOM_00006087 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8558 | LF3NOM_00006088 | LF3NOM_00006089 | MERS report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8559 | LF3NOM_00006090 | LF3NOM_00006091 | Grant deed associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8560 | LF3NOM_00006203 | LF3NOM_00006210 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8561 | LF3NOM_00006448 | LF3NOM_00006485 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8562 | LF3NOM_00006486 | LF3NOM_00006507 | Mortgage note associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8563 | LF3NOM_00006508 | LF3NOM_00006533 | Mortgage note associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8564 | LF3NOM_00006534 | LF3NOM_00006541 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8565 | LF3NOM_00006670 | LF3NOM_00006675 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8566 | LF3NOM_00006792 | LF3NOM_00006814 | LexisNexis report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8567 | LF3NOM_00006815 | LF3NOM_00006845 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8568 | LF3NOM_00007050 | LF3NOM_00007050 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8569 | LF3NOM_00007237 | LF3NOM_00007237 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8570 | LF3NOM_00007333 | LF3NOM_00007342 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8571 | | | Withdrawn | N/A | N/A |
| R8572 | LF3NOM_00007459 | LF3NOM_00007465 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8573 | | | Withdrawn | N/A | N/A |
| R8574 | LF3NOM_00007582 | LF3NOM_00007582 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8575 | | | Withdrawn | N/A | N/A |
| R8576 | LF3NOM_00007762 | LF3NOM_00007813 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |

| PX Number | Beginning Bates | End Bates | Description | Nomura Objections | RBSSI Objections |
|---|---|---|---|---|---|
| R8577 | LF3NOM_00007814 | LF3NOM_00007825 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8578 | LF3NOM_00007826 | LF3NOM_00007826 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8579 | LF3NOM_00007827 | LF3NOM_00007830 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8580 | LF3NOM_00007831 | LF3NOM_00007855 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8581 | LF3NOM_00007856 | LF3NOM_00007857 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8582 | | | Withdrawn | N/A | N/A |
| R8583 | LF3NOM_00008005 | LF3NOM_00008036 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8584 | LF3NOM_00008037 | LF3NOM_00008048 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8585 | LF3NOM_00008049 | LF3NOM_00008049 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8586 | LF3NOM_00008050 | LF3NOM_00008101 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8587 | LF3NOM_00008102 | LF3NOM_00008103 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8588 | LF3NOM_00008104 | LF3NOM_00008107 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8589 | LF3NOM_00008453 | LF3NOM_00008463 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8590 | LF3NOM_00008464 | LF3NOM_00008482 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8591 | LF3NOM_00008483 | LF3NOM_00008483 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8592 | LF3NOM_00008687 | LF3NOM_00008687 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8593 | LF3NOM_00008688 | LF3NOM_00008690 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8594 | LF3NOM_00008691 | LF3NOM_00008724 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8595 | LF3NOM_00008725 | LF3NOM_00008732 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8596 | | | Withdrawn | N/A | N/A |
| R8597 | LF3NOM_00008915 | LF3NOM_00008915 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8598 | LF3NOM_00008933 | LF3NOM_00008936 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8599 | LF3NOM_00008937 | LF3NOM_00008938 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8600 | LF3NOM_00008939 | LF3NOM_00008972 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8601 | LF3NOM_00008983 | LF3NOM_00008991 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8602 | LF3NOM_00008992 | LF3NOM_00009032 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8603 | | | Withdrawn | N/A | N/A |
| R8604 | LF3NOM_00009091 | LF3NOM_00009102 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8605 | LF3NOM_00009103 | LF3NOM_00009133 | Data Verify report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8606 | LF3NOM_00009270 | LF3NOM_00009283 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8607 | LF3NOM_00009284 | LF3NOM_00009284 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8608 | LF3NOM_00009346 | LF3NOM_00009354 | Audit credit report for borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8609 | | | Withdrawn | N/A | N/A |
| R8610 | LF3NOM_00009506 | LF3NOM_00009507 | MERS report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8611 | LF3NOM_00009511 | LF3NOM_00009512 | Mortgage calculator results associated with Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8612 | LF3NOM_00009513 | LF3NOM_00009515 | Transaction history report associated with the Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8613 | LF3NOM_00009517 | LF3NOM_00009564 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8614 | LF3NOM_00009857 | LF3NOM_00009857 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8615 | LF3NOM_00009858 | LF3NOM_00009858 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8616 | LF3NOM_00009859 | LF3NOM_00009859 | Bureau of Labor Statistics occupation and compensation data associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8617 | PACER1NOM00000001 | PACER1NOM00000141 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8618 | PACER1NOM00000142 | PACER1NOM00000182 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8619 | PACER1NOM00000183 | PACER1NOM00000251 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8620 | PACER1NOM00000252 | PACER1NOM00000263 | PACER bankruptcy report associated with borrower of Sample Loan | Objection(s) including authenticity | Objection(s) including authenticity |
| R8621 | LF2UBS_00627333 | LF2UBS_00627338 | Risk IQ Report for GLN NHELI_2006_FM1_2002009090 | Objection(s) including authenticity | Objection(s) including authenticity |